**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF GEORGIA

Case number *(if known)* _____    Chapter  __11__

☐ Check if this an
  amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    4/16

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **Beaulieu Trucking, LLC** | |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **58-2510383** | |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **1502 Coronet Drive**<br>**Dalton, GA 30722**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Whitfield**<br>County | **Location of principal assets, if different from principal place of business** |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)    **http://usa.beaulieuflooring.com**

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **Beaulieu Trucking, LLC**                                        Case number (*if known*) _____
_____Name_____

---

**7.  Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

__3141__

---

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

District _____  When _____  Case number _____

District _____  When _____  Case number _____

---

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**
List all cases. If more than 1, attach a separate list

☐ No

☑ Yes.

Debtor  **See Attachment** _____  Relationship _____

District _____  When _____  Case number, if known _____

---

Debtor   **Beaulieu Trucking, LLC**                                    Case number (*if known*) _____
    Name

---

**11.** **Why is the case filed in**        *Check all that apply:*
    *this district?*

    ☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

    ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12.** **Does the debtor own or**      ☑ No
    **have possession of any**
    **real property or personal**     ☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.
    **property that needs**
    **immediate attention?**

        **Why does the property need immediate attention?** (*Check all that apply.*)

        ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
           What is the hazard? _____

        ☐ It needs to be physically secured or protected from the weather.

        ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

        ☐ Other _____

        **Where is the property?** _____
                          Number, Street, City, State & ZIP Code

        **Is the property insured?**

        ☐ No

        ☐ Yes.   Insurance agency _____

                Contact name _____

                Phone _____

---

■■■ **Statistical and administrative information**

**13.** **Debtor's estimation of**     .   *Check one:*
    **available funds**

    ☑ Funds will be available for distribution to unsecured creditors.

    ☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14.** **Estimated number of**   ☐ 1-49                    ☑ 1,000-5,000            ☐ 25,001-50,000
    **creditors**          ☐ 50-99                   ☐ 5001-10,000            ☐ 50,001-100,000
                ☐ 100-199                 ☐ 10,001-25,000          ☐ More than100,000
                ☐ 200-999

---

**15.** **Estimated Assets**     ☑ $0 - $50,000             ☐ $1,000,001 - $10 million       ☐ $500,000,001 - $1 billion
                ☐ $50,001 - $100,000       ☐ $10,000,001 - $50  million     ☐ $1,000,000,001 - $10 billion
                ☐ $100,001 - $500,000      ☐ $50,000,001 - $100 million     ☐ $10,000,000,001 - $50 billion
                ☐ $500,001 - $1 million    ☐ $100,000,001 - $500 million    ☐ More than $50 billion

---

**16.** **Estimated liabilities**   ☐ $0 - $50,000             ☐ $1,000,001 - $10 million       ☐ $500,000,001 - $1 billion
                ☐ $50,001 - $100,000       ☐ $10,000,001 - $50  million     ☐ $1,000,000,001 - $10 billion
                ☐ $100,001 - $500,000      ☑ $50,000,001 - $100 million     ☐ $10,000,000,001 - $50 billion
                ☐ $500,001 - $1 million    ☐ $100,000,001 - $500 million    ☐ More than $50 billion

---

Debtor   **Beaulieu Trucking, LLC**
         Name                                                                    Case number (*if known*)

| | |
|---|---|
| ▮ | **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    07/16/2017
               MM / DD / YYYY

**X** /s/ J. Michael Pollard
Signature of authorized representative of debtor

**J. Michael Pollard**
Printed name

Title   **J. Michael Pollard in his capacity as President of Beaulieu Group, LLC, the sole member of Beaulieu Trucking, LLC**

**18. Signature of attorney**

**X** /s/ J. Robert Williamson            Date  07/16/2017
Signature of attorney for debtor                MM / DD / YYYY

**J. Robert Williamson**
Printed name

**Scroggins & Williamson, P.C.**
Firm name

**4401 Northside Parkway
Suite 450
Atlanta, GA 30327**
Number, Street, City, State & ZIP Code

Contact phone   **404-893-3880**        Email address   **centralstation@swlawfirm.com**

**765214**
Bar number and State

Debtor      **Beaulieu Trucking, LLC**                                                    Case number (*if known*) _____
            Name

---

**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF GEORGIA

Case number (*if known*) _____    Chapter    **11**

☐ Check if this an
    amended filing

---

## FORM 201. VOLUNTARY PETITION

## Pending Bankruptcy Cases Attachment

| | | | | |
|---|---|---|---|---|
| Debtor | **Beaulieu Group, LLC** | | Relationship to you | **Affiliate** |
| District | **Northern District of Georgia** | When  07/16/2017 | Case number, if known | 17-41677 |
| Debtor | **Beaulieu of America, Inc.** | | Relationship to you | **Affiliate** |
| District | **Northern District of Georgia** | When  07/16/2017 | Case number, if known | 17-41678 |

**ACTION BY WRITTEN CONSENT OF**
**THE SOLE MEMBER OF BEAULIEU TRUCKING, LLC**

July 10, 2017

The undersigned, being the sole member of Beaulieu Trucking, LLC, a Delaware limited liability company (the "Company"), hereby authorizes, approves, adopts, ratifies and confirms the statements, actions and resolutions set forth below and hereby directs the Secretary of the Company to place this consent in the minutes of the proceedings of the Company.

**RESOLVED**, that in the judgment of the sole Member, it is desirable and in the best interests of the Company, its affiliates and subsidiaries, its creditors, equity holders, employees, and other interested parties, that the Company (i) file a petition seeking relief under the provisions of Chapter 11 of Title 11, United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Northern District of Georgia (the "Bankruptcy Court") and (ii) engage in a sale process pursuant to Section 363 of the Bankruptcy Code with respect to all or substantially all of the assets of the Company (collectively, the "363 Sale Process"), or such other process or processes to maximize the value to creditors, equity holders, employees, and other interested parties of the Company (together with the 363 Sale Process, the "Processes"), and the Company is hereby authorized and empowered to make said filing in the Bankruptcy Court and to engage in said Processes;

**RESOLVED**, that Michael Pollard, President, Vince Donargo, Executive Vice President, Chief Financial Officer (each, together with any other person designated by the sole Member, an "Authorized Officer" and together, the "Authorized Officers"), are, and each of them is, hereby authorized and empowered on behalf of, and in the name of, the Company to cause a petition to be filed by the Company seeking relief under the provisions of Chapter 11 of the Bankruptcy Code, including, but not limited to, the filing of necessary schedules and information, appropriate motions, and all other actions deemed necessary by the Authorized Officers for the filing of a petition under Chapter 11 of the Bankruptcy Code by the Company (collectively, the "Chapter 11 Filing");

**RESOLVED**, that the Company is authorized to employ and provide appropriate retainers in such amounts, and to pay all fees, costs, and expenses now due or which shall become due, as the Authorized Officers, or any one of them, deem reasonable and necessary, to the professional firms it will need to utilize in connection with the Chapter 11 Filing and the 363 Sale Process, including, without limitation, (a) Scroggins & Williamson, P.C. as bankruptcy counsel, (b) McGuireWoods LLP as special corporate counsel, (c) Armory Strategic Partners as restructuring advisor, and (d) any investment banker that is retained in connection with the 363 Sale Process;

**RESOLVED**, that the Company is hereby authorized and empowered to negotiate, make and enter into, and the Authorized Officers are, and each of them is, hereby authorized and empowered to execute and deliver in the name of the Company, any agreement or agreements with Bank of America, N.A., a national banking association, as agent ("Agent") for certain financial institutions (collectively, the "Lenders"), and such Lenders with respect to a debtor-in-possession credit facility to be provided to the Company and certain affiliates of the Company, which agreement or agreements (and any and all amendments thereto and renewals and extensions thereof) may contain any terms and provisions whatsoever which any of the

91272609_2

Authorized Officers may deem appropriate, subject to necessary Bankruptcy Court approval, including, but not limited to, provisions for the Company to (i) borrow monies from Lenders on a secured revolving credit basis in such amounts as may be mutually agreed to among Agent, Lenders and any of the Authorized Officers of the Company, (ii) grant to Agent, for the benefit of itself, Lenders and certain of their affiliates, a lien upon all or any portion of the real and personal assets held, owned or controlled by the Company as security for the obligations under such debtor-in-possession credit facility and the other loan documents in connection therewith, and (iii) waive its right to trial by jury and other rights it may have as deemed appropriate by any of the Authorized Officers;

**RESOLVED**, that the Authorized Officers are, and each of them is, hereby authorized and empowered on behalf of, and in the name of, the Company to deal with Agent and Lenders in any way whatsoever in connection with such debtor-in-possession credit facility pursuant to any agreements or other undertakings on behalf of the Company, including, without limitation, to pledge, mortgage, grant a security interest in, assign, endorse, negotiate, deliver, or otherwise hypothecate or transfer to Agent, for the benefit of itself, Lenders and certain of their affiliates, any and all assets now or hereafter held, owned, or controlled by the Company, and for that purpose to execute and deliver to Agent and Lenders any and all loan agreements, notes, mortgages, deeds of trust, security deeds, assignments, subordinations, schedules, designations, transfers, endorsements, contracts, instruments of pledge, guaranties, agreements, financial statements, or other instruments or communications whatsoever; to make remittances and payments by checks, drafts or otherwise; to withdraw funds or other property from any account maintained with Agent or any Lender; and to do and perform all other acts and things deemed by such Authorized Officer to be necessary, convenient or proper to carry out any such agreements or undertakings;

**RESOLVED**, that any one of the Authorized Officers is hereby authorized and empowered to endorse the name of the Company to any and all checks, drafts, and other instruments or orders for the payment of money, payable to the Company or its order for the purpose of depositing same in any account or accounts of Agent, for the benefit of itself, Lenders and certain of their affiliates, with any bank, banker, or trust company or any of the branches of any said bank, and to deal with any and all such checks, drafts, and other instruments or orders for the payment of money and the proceeds thereof as the property of Lenders;

**RESOLVED**, that any bank, banker or trust company be, and it hereby is, authorized and requested to receive for deposit to the credit of Agent, for the benefit of itself, Lenders and certain of their affiliates, without further inquiry, all such checks, drafts and other orders or instruments for the payment of money, payable to the Company or its order, and that said bank shall be under no liability to the Company for the disposition which Agent may or shall make of the said instruments or the proceeds thereof;

**RESOLVED**, that the Company be, and hereby is, authorized to pay all fees and expenses incurred by it or for its account in connection with the transactions approved in any or all of the foregoing Resolutions, and all transactions related thereto, and the Authorized Officers be, and each of them hereby is, authorized, empowered and directed to make said payments as such Authorized Officers may deem necessary, appropriate, advisable or desirable, such payment by any such Authorized Officer to constitute conclusive evidence of such Authorized Officer's determination and approval of the necessity, appropriateness, advisability or desirability thereof;

2

**RESOLVED**, that to the extent that any of the actions authorized by any of the foregoing Resolutions have been taken by the Authorized Officers of the Company on its behalf, such actions are hereby ratified and confirmed in their entirety; and

**RESOLVED,** that the Secretary of the Company be and he is hereby authorized to affix the seal of the Company to any writings executed by any Authorized Officer of the Company in connection with the foregoing, and to attest the same, but such attestation is not required to evidence the same as the act and deed of the Company.

[Signatures appear on next page.]

91272609_2

**WITNESS** the consent of the sole Member of the Company on the date first written above.

By: _____

Michael Pollard, President of Beaulieu Group, LLC, the sole Member of the Company

**Fill in this information to identify the case:**

Debtor name    **Beaulieu Trucking, LLC**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF GEORGIA

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

| | Declaration and signature |
|---|---|

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
☑   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   07/16/2017 _____   **X** /s/ J. Michael Pollard _____
                                                   Signature of individual signing on behalf of debtor

                                                   **J. Michael Pollard**
                                                   Printed name

                                                   **J. Michael Pollard in his capacity as President of Beaulieu Group, LLC, the sole member of Beaulieu Trucking, LLC**
                                                   Position or relationship to debtor

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Beaulieu Trucking, LLC** |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF GEORGIA** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the Consolidated 30 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 30 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 30 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **AURIGA POLYMERS INC** PO BOX 11407 DEPT #1783 BIRMINGHAM, AL 35246-1783 | **Steve Landrie** T: (864) 579-5348 E: ar.customer@ us.indorama.net | **Trade Debt** | **U** | | | **$4,074,258.90** |
| **ALADDIN MANUFACTURING ALABAMA** PO BOX 12069 CALHOUN, GA 30701 | **Joey Faircloth** E: debbie_banks@ mohawkind.com | **Trade Debt** | **U** | | | **$3,964,494.00** |
| **ZHEJIANG KINGDOM PLASTICS IND** SOUTH ZONE CHEZI BRIDGE HESHAN TOWN TONGXIARG CITY 00031-4512 | **Al Negahban, As Agent** T: 86571-865-00133 E: anegahban@ beaulieuasia.com | **Trade Debt** | **U** | | | **$3,266,376.70** |
| **US FLOORS INC** PO BOX 100258 ATLANTA, GA 30384-0258 | **Pete Dossche** T: 800-250-6690 Ext. 2123 E: wsmith@ usfloorsllc.com | **Trade Debt** | **U** | | | **$3,055,595.20** |
| **OMNOVA SOLUTIONS INC** PO BOX 978574 DALLAS, TX 75397-8574 | **Jim Vaughn** T: 216-682-7033 E: cfs@ omnova.com | **Trade Debt** | **U** | | | **$2,766,594.60** |
| **SYNTEC INDUSTRIES INC** PO BOX 11407 BIRMINGHAM, AL 35246-1631 | **Bill Cherry** T: 800-526-8428 Ext. 14 E: bcherry@ textilemanagement. com | **Trade Debt** | **U** | | | **$1,735,311.40** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **Beaulieu Trucking, LLC**
_____    Case number *(if known)* _____
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| CHEM TECH FINISHERS INC P O BOX 2083 1904 S HAMILTON ST DALTON, GA 30722-2083 | Bill Cherry T: 706-278-8312 E: robinwofford@ universal-textile.com | Trade Debt | U | | | $1,476,024.00 |
| ZHEJIANG KIMAY BUILDING MAT TECHNOLOGY CO LTD NO 380 HAIFENG RD ZHEJIANG | Al Negahban, As Agent T: 0086-13750776708 E: anegahban@ beaulieuasia.com | Trade Debt | U | | | $1,377,765.10 |
| FABRIC SOURCES INTERNATIONAL PO BOX 1345 DALTON, GA 30722 | Chris Simuro T: 706-370-5024 E: csimuro@ buyfsi.com | Trade Debt | U | | | $1,269,139.60 |
| ART GUILD INC 300 WOLF DR W DEPTFORD, NJ 08086 | Robert Levings T: 856-853-7500 Ext. 257 E: bsandone@ artguildin.com | Trade Debt | U | | | $1,205,806.10 |
| ADVANCED COLOR TECHNOLOGIES ATTN: MONA RUSSELL 1400 TIARCO DR DALTON, GA 30721 | Doug Keener T: 706-217-8424 E: dkeener@ trcc.com | Trade Debt | U | | | $1,200,402.10 |
| SOLUTION DYED TECHNOLOGIES INC PO BOX 1770 DALTON, GA 30722 | Brian Goble T: 706-639-5673 E: dcorbin@ solutiondyedtech.com | Trade Debt | U | | | $898,371.58 |
| BRAUNS EXPRESS INC 10 TANDEM WAY HOPEDALE, MA 01747 | Cindy Normandin T: 508-473-8405 E: cnormandin@ braunsexpress.com | Trade Debt | U | | | $841,846.22 |
| BASF CORP PO BOX 360941 PITTSBURGH, PA 15251 | Mike Crist T: 973-245-6581 E: michael.crist@ basf.com | Trade Debt | U | | | $833,336.60 |
| OPULENT INTERNATIONAL GROUP NO 126 DANUAN RD TUCHENG DIST NEW TAIPEI CITY 236 | Al Negahban, As Agent T: 886-2-2268-4666 Ext. 7306 E: E: anegahban@ beaulieuasia.com | Trade Debt | U | | | $621,149.47 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Beaulieu Trucking, LLC**

Case number *(if known)* _____

Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **REEVES YOUNG LLC** 45 PEACHTREE IND BLVD NW STE 200 SUGAR HILL, GA 30518 | **William Reeves** T: 770-271-1159 E: jholloway@ reevesyoung.com | **Trade Debt** | **U** | | | $603,296.00 |
| **TENCATE INC** PO BOX 402732 ATLANTA, GA 30384-2732 | **Rob Block** T: 823-847-8403 E: r.block@ tencate.com | **Trade Debt** | **U** | | | $540,366.40 |
| **SOUTHEASTERN FREIGHT LINES INC** PO BOX 100104 COLUMBIA, SC 29202-3104 | **John Peterson** T: 803-939-3357 E: jpeterson@ sefl.com | **Trade Debt** | **U** | | | $507,888.16 |
| **SONOCO PRODUCTS COMPANY INC** 91218 COLLECTIONS CENTER DR CHICAGO, IL 60693 | **David Hungerpiller** T: 843-339-6856 E: rhonda.tedder@ sonoco.com | **Trade Debt** | **U** | | | $489,897.49 |
| **JIANGSU BEIER DECORATION MAT** 999 CHAO YANG RD HENG LIN TOWN WU JIN DISTRICT CHANGZHOU CITY 213101 | **Al Negahban, As Agent** T: 0086-0-0519-885066 22 E: anegahban@ beaulieuasia.com | **Trade Debt** | **U** | | | $481,971.13 |
| **ROYAL ADHESIVES AND SEALANTS** PO BOX 711886 CINCINNATI, OH 45271-1886 | **Wayne Byrne** T: 864-228-1366 E: donna.may@ rascp.com | **Trade Debt** | **U** | | | $476,541.21 |
| **BOX 1 INC** PO BOX 882 DALTON, GA 30722 | **Ricky Dixon** T: 706-217-2691 E: bambi@box1.net | **Trade Debt** | **U** | | | $452,371.63 |
| **XPRESS GLOBAL SYSTEMS** C/O PNC BANK PO BOX 842234 BOSTON, MA 02284-2234 | **Darrell Harris** T: 423-510-5554 E: dcurvin@ xgsi.com | **Trade Debt** | **U** | | | $449,617.76 |
| **TEXTILE RUBBER & CHEMICAL CO** PO BOX 281995 ATLANTA, GA 30384 | **Doug Keener** T: 706-428-7602 E: remittance@ trcc.com | **Trade Debt** | **U** | | | $447,367.83 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **Beaulieu Trucking, LLC**                                    Case number *(if known)*
          Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **WATKINS & SHEPARD TRUCKING INC** PO BOX 5328 MISSOULA, MO 59806 | **Ray Kuntz** T: 406-532-6105 E: Dorothya@ wksh.com | **Trade Debt** | U | | | $439,109.25 |
| **TECHMER PM LLC** 1 QUALITY CIRCLE CLINTON, TN 37716 | **Sam Houston** T: 865-457-6700 E: lsmith@ techmerpm.com | **Trade Debt** | U | | | $424,678.43 |
| **UNIVEX SA** CARRETERA PANAMERICANA KM 306 SALAMANCA GUANAJUATO 36700 | **Gerardo Reyes** T: 5281-838-85012 E: ngarza@ univex.com.mx | **Trade Debt** | U | | | $406,154.44 |
| **CARPET AND RUG INSTITUTE** PO BOX 2048 DALTON, GA 30722 | **Jim McCallum** T: 706-428-2111 E: jyarbrough@ carpet-rug.org | **Trade Debt** | U | | | $384,888.00 |
| **GLOBAL TEXTILE SERVICES LLC** PO BOX 188 DALTON, GA 30722-0188 | **Bill Cherry** T: 706-226-5647 E: bettylangham@ global-textile.net | **Trade Debt** | U | | | $383,267.01 |
| **KS CONSULTING INC.** 164 PHEASANT RUN HOSCHTON, GA 30548 | **Keith Salsman** T: (706) 654-9213 E: Keithsalsman@ windstream.net | **Trade Debt** | U | | | $342,882.28 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of Georgia

In re   **Beaulieu Trucking, LLC**

Debtor(s)

Case No.

Chapter   **11**

# VERIFICATION OF CREDITOR MATRIX

I, J. Michael Pollard in my capacity as President of Beaulieu Group, LLC, sole member of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   07/16/2017

/s/ J. Michael Pollard

**J. Michael Pollard in his capacity as President of Beaulieu Group, LLC, the sole member of Beaulieu Trucking, LLC**
Signer/Title

109 BUILDING SUPPLY
3410 THOMASVILLE RD
WINSTON SALEM, NC 27107


15130 Northam Street CA, LP
222 South Riverside Plaza
26th Floor
Chicago, IL 60606


204 STUDIOS
5 N TENNESSEE ST
CARTERSVILLE, GA 30120


3C SOFTWARE
1760 THE EXCHANGE
ATLANTA, GA 30339


3M COMPANY
1060 CORPORATE CENTER DR
OCONOMOWOC, WI 53066


7 HILLS TRANSPORT INC
PO BOX 200217
CARTERSVILLE, GA 30120


A 1 LOCK & SECURITY
209 W EMERY ST
DALTON, GA 30720


A 1 SECURITY INC
P O BOX 6123
DALTON, GA 30722-6123


A 1 SHREDDING & RECYCLING INC
PO BOX 521
POWDER SPRINGS, GA 30127

A ONE MECHANICAL
1004 W REED RD
LAFAYETTE, GA 30728


A-R SERVICES
921 WHISPERING PINES RD
RAVENSWOOD, WV 26164


AA ELECTRIC INC
1665 LAKES PKWY STE 108
LAWRENCEVILLE, GA 30043


AAA METAL SERVICES INC
178 COTTONWOOD MILL RD
TUNNEL HILL, GA 30755


AB CARTER INC
P O BOX 518
GASTONIA, NC 28053


ABBEY CARPET CO INC
13250 TAMIAMI TRL N
NAPLES, FL 34110


ABBEY CARPET CO INC
3471 BONITA BAY BLVD
BONITA SPRINGS, FL 34134


ABBEY CPT SAN FERNANDO
9446 IRONDALE AVE
CHATSWORTH, CA 91311


ABBEY FOREVER FLORS & MORE
320 WEST INTERSTATE 30
GARLAND, TX 75043

ACADIA PARISH SCHOOL BOARD
SALES & USE TAX DEPT
PO DRAWER 309
CROWLEY, LA 70527-0309


ACCURATE MECHANICAL & PIPING
PO BOX 625
DALTON, GA 30722


ACE INDUSTRIES INC
6295 MCDONOUGH DR
NORCROSS, GA 30093


ADAMSON, BRAD L
511 WEST OHIO ST
LENOX, IA 50851


ADVANCE MACHINE INC
P O BOX 1896
CHATSWORTH, GA 30705


ADVANCED COLOR TECHNOLOGIES
ATTN: MONA RUSSELL
1400 TIARCO DR
DALTON, GA 30721


ADVANCED EXTRUSION TECHNOLOGY
P O BOX 6367
DALTON, GA 30722-6367


ADVANCED MACHINE SHOP INC
PO BOX 1213
NEWNAN, GA 30263


ADVISORY GROUP EQUITY SERVICES
444 WASHINGTON ST STE 407
WOBURN, MA 01801

AEGIS SCIENCES CORPORATION
PO BOX 645463
CINCINNATI, OH 45264-5463


AFFILIATED
CP/PO BOX 100 PLACE D ARMES
MONTREAL, QC CANADA H2Y 3G5


AG ADJUSTMENTS LTD
P O BOX 9109
1600 OLD COUNTRY RD
PLAINVIEW, NY 11803-9109


AIR & HYDRAULIC EQUIP INC
PO BOX 890065
CHARLOTTE, NC 28289-0065


AIR COMFORT HVAC INC
11 S COMMERCE DR
RINGGOLD, GA 30736-8469


AIR FILTRATION SERVICE
P O BOX 80025
CHATTANOOGA, TN 37414


AIR PRO HEATING & COOLING
691 SHADOW LEAF LN
TUNNEL HILL, GA 30755


AIRE PURA CORPORATION
PO BOX 8
PORTSMOUTH, IA 51565


AIRGAS SOUTH INC
PO BOX 532609
ATLANTA, GA 30353-2609

AIRGAS SOUTH INC
408 N PARK DR
DALTON, GA 30720


AIRL INC
PO BOX 4607
CLEVELAND, TN 37320


AIRLUBE INC
1293 HWY 87
ALABASTER, AL 35007


AIRNET GROUP INC
PO BOX 11181
CHATTANOOGA, TN 37401


AIT WORLDWIDE LOGISTICS INC
PO BOX 66730
CHICAGO, IL 60666-0730


AL DAVIS FURNITURE INC
1601 UNIVERSITY AVE
SAN DIEGO, CA 92103


Alabama Department of Revenue
50 N Ripley Street
Montgomery, AL 36130


ALABAMA DEPT ENVIRONMENTAL MGT
PO BOX 301463
MONTGOMERY, AL 36130


ALABAMA DEPT OF LABOR
FINANCE DIVISION
649 MONROE ST
MONTGOMERY, AL 36131-2250

ALABAMA DEPT OF LABOR INSPECT
649 MONROE ST
MONTGOMERY, AL 36131


ALABAMA DEPT OF REVENUE
EFT UNIT
P O BOX 327950
MONTGOMERY, AL 36132-7950


ALABAMA DEPT OF REVENUE
SALES & USE TAX DIV
PO BOX 327710
MONTGOMERY, AL 36132-7710


ALABAMA DEPT OF REVENUE
SALES & USE TAX DIV
PO BOX 133
ATHENS, AL 35612-0133


ALABAMA POWER COMPANY INC
P O BOX 242
BIRMINGHAM, AL 35292


ALABAMA SALES TAX TRUST ACCT
SALES TAX DIV
PO BOX 830725
BIRMINGHAM, AL 35283-0725


ALABAMA STATE TREASURER
100 N UNION ST
RSA UNION BLDG STE 636
MONTGOMEREY, AL 36104


ALADDIN MANUFACTURING ALABAMA
PO BOX 12069
CALHOUN, GA 30701

ALBERT HILL
c/o TOM FINN
PO BOX 1483
DALTON, GA 30722


ALCON SYSTEMS INC
P O BOX 2449
DALTON, GA 30722-2449


ALFINTE SA
CALLE GABRIELA MISTRAL NO 560
URBANIZACION BUENOS AIRES 3
SAN SALVADOR EL SALVADOR


ALL POINTS SERVICE
62 DEER TRACK RD
SIMPSONVILLE, SC 29681


ALLCOVE INDUSTRIES INC
P O BOX 3844
DALTON, GA 30719


ALLEN MAXWELL & SILVER INC
PO BOX 540
FAIR LAWN, NJ 07410


ALLEN PARISH SCHOOL BOARD
SALES & USE TAX REPORT
P O DRAWER 190
OBERLIN, LA 70655


ALLEN, RYAN WAYNE
773 FOXHUNTER DRIVE
FARMINGTON, UT 84025


ALLIANCE DISTRIBUTION INC
PO BOX 128
DALTON, GA 30722-0128

ALLIED ELECTRONICS INC
P O BOX 2325
FORT WORTH, TX 76113-2325


ALROL OF AMERICA INC
PO BOX 1988
DALTON, GA 30722-1988


ALVIS, RODGER S
2574 NOLEN DRIVE
FLINT, MI 48504


AMA CARPETS INC
98 12TH ST
SAN FRANCISCO, CA 94103


AMCOR INC
192 QUALITY DR
THOMSON, GA 30824


AMERICAN CASTING & MFG CORP
51 COMMERCIAL ST
PLAINVIEW, NY 11803


AMERICAN DISPLAY & FIXTURE LLC
3600 N HAWTHORNE ST
CHATTANOOGA, TN 37406


AMERICAN ELEVATOR
1700 S HOLTZCLAW AVE
CHATTANOOGA, TN 37404


AMERICAN FIBER CUSHION INC
PO BOX 2084
DALTON, GA 30722

```
AMERICAN INDUSTRIAL PRODUCTS
P O BOX 630361
HOUSTON, TX 77263-0361


AMERICAN LINC LLC
159 WOLFPACK RD
GASTONIA, NC 28056


AMERICAN METAL & ELECTRIC INC
P O BOX 1736
DALTON, GA 30722-1736


AMERICAN STARLINGER SAHM INC
11 JACK CASEY CRT
FOUNTAIN INN, SC 29644


AMERICAN SUPERBA INC
P O BOX 2603
DALTON, GA 30722


AMERICAN TRUETZSCHLER INC
PO BOX 669228
CHARLOTTE, NC 28266


AMERICAN WATER PROTECTION SERV
P O BOX 327
DALTON, GA 30722


AMERICHEM INC
PO BOX 932509
CLEVELAND, OH 44193-0030


AMERICINN HOTEL
5601 NW 72ND ST # 384
OKLAHMA CITY, OK 73132
```

AMSO
1473 OCEAN DRIVE
HOMER, AK 99603


ANGELO COSTA PHOTOGRAPHY
23946 ROTUNDA RD
VALENCIA, CA 91355


ANGELS FLOOR COVERINGS
300 W COLLEGE AVE
SANTA ROSA, CA 95401


APACHE MILLS INC
P O BOX 694
CALHOUN, GA 30703


APH TEXTILE SUPPLIES LLC
PO BOX 1055
MADISONVILLE, TN 37354


APL LOGISTICS TRANSPORT MGT
16220 N SCOTTSDALE RD STE 300
SCOTTSDALE, AZ 85254-1798


APOLLO TEXTILES INC
PO BOX 1738
DALTON, GA 30722-1738


APPLIED MAINT SUPPLIES & SOL
PO BOX 74186
CLEVELAND, OH 44194


APPLIED THERMAL COATINGS INC
200 COMPRESS ST
CHATTANOOGA, TN 37405

```
APPLIED THERMAL SYSTEMS INC
6111 HERITAGE PARK DRIVE
STE A-700
CHATTANOOGA, TN 37416


AQUAFIL USA INC
10 COMMERCE DR
CARTERSVILLE, GA 30120


ARIZONA DEPT OF REVENUE
PO BOX 29085
PHOENIX, AZ 85038-9085


ARKANSAS DEPT OF FINANCE/ADMIN
PO BOX 3861
LITTLE ROCK, AR 72203-3861


ARKANSAS WHOLESALE LUMBER INC
125 HENRY FARRAR DR
SEARCY, AR 72143


ARNOLD YOUNG INC
PO BOX 620
CHATSWORTH, GA 30724


ARROWSTAR LLC
PO BOX 2686
DALTON, GA 30722


ART GUILD INC
300 WOLF DR
W DEPTFORD, NJ 08086


ART VAN FLOORING
6340 14 MILE RD
WARREN, MI 48092
```

ASA FIRE PROTECTION LLC
1121 GRASSDALE RD NW
CARTERSVILLE, GA 30121


ASA SAFETY SUPPLY
675 PRGREGA CENTER AVENUE # A
LAWRENCEVILLE, GA 30043


ASCENSION PARISH SCHOOL BOARD
SALES & USE TAX AUTHORITY
P O BOX 1718
GONZALES, LA 70707


ASSOCIATES IN ORTHO & SPRT MED
1104 PROFESSIONAL BLVD
DALTON, GA 30720


AT&T
PO BOX 9004
CAROL STREAM, IL 60197-9004


AT&T
PO BOX 5025
CAROL STREAM, IL 60107-5025


AT&T
PO BOX 5014
CAROL STREAM, IL 60197-5014


AT&T
P O BOX 105262
ATLANTA, GA 30348-5262


AT&T
PO BOX 105503
ATLANTA, GA 30348-5503

```
AT&T
PO BOX 9004
CAROL STREAM, IL 60197-9004


AT&T
PO BOX 5019
CAROL STREAM, IL 60197-5019


AT&T TELECONFERENCE SERVICES
PO BOX 5002
CAROL STREAM, IL 60197-5002


ATHENS FLOORING DEPOT
2375 W BROAD ST STE C
ATHENS, GA 30606


ATLANTA CASTER & EQUIPMENT INC
1810 AUGER DR STE E
TUCKER, GA 30084


ATLANTA RUBBER & HYDRAULICS
1000 MARBLE MILL CRCL
MARIETTA, GA 30060


ATLANTIC CORPORATION
PO BOX 60002
CHARLOTTE, NC 28260


ATLAS BOLT COMPANY INC
3217 ROSSVILLE BLVD
CHATTANOOGA, TN 37407


ATLAS MATERIAL TESTING TECH
16576 COLLECTIONS CENTER DR
CHICAGO, IL 60693
```

```
AURIGA POLYMERS INC
PO BOX 11407 DEPT #1783
BIRMINGHAM, AL 35246-1783


AUTOMATIC DATA PROCESSING
MS 100
ONE ADP DRIVE
AUGUSTA, GA 30909


AUTOMATION PERSONNEL SERVICES
PO BOX 830941
BIRMINGHAM, AL 35283


AVALON INDUSTRIAL PRODUCTS LLC
P O BOX 338
DALTON, GA 30722


AVOYELLES PARISH SCHOOL BOARD
SALES & USE TAX DEPT
221 TUNICA DR W
MARKSVILLE, LA 71351-2697


B&J MACHINERY CO INC
122 YORK ST
DALTON, GA 30721-8699


B&R REPAIR INC
PO BOX 2180
ROCKY FACE, GA 30740


BAKER DONELSON BEARMAN CALDWELL
& BERKOWITZ PC
3414 PEACHTREE RD NE
ATLANTA, GA 30326


BAKER, HEATHER NICOLE
618 PEACHTREE ST
DALTON, GA 30720
```

BAKKER, JOHANNES
P. O. BOX 373
DALTON, GA 30722


Bank of America, N.A.
Attn: Carin C. Julsgard
333 South Hope St, Ste 1300
Los Angeles, CA 90071


BARBOUR CO REVENUE COMM
303 E BROAD ST
EUFAULA, AL 36027


BARNES, JAMES A
120 WALTER LEON DRIVE
CHATSWORTH, GA 30705


BARRAGAN, YOLANDA Y
1500 NW FOWLER DR.
DALTON, GA 30721


BARRYS INDUSTRIAL SERVICES
18550 QUAIL HILL DR
CORONA, CA 92881


BARTOW COUNTY TAX COMMISSIONER
135 W CHEROKEE AVE STE 217 A
CARTERSVILLE, GA 30120-3101


BARTOW ROOFING LLC
5530 HWY 20
CARTERSVILLE, GA 30121


BASF CORP
PO BOX 360941
PITTSBURGH, PA 15251

BCI FLOOR SPECIALIST
3135 NEW GERMANY RD STE 44
EBENSBURG, PA 15931


BCO NONWOVENS INC
4525 HWY 411 N
CHATSWORTH, GA 30705


BDR LOOPERS & CLIPS INC
P.O. Box 542
CHATSWORTH, GA 30705


BEARDEN INDUSTRIAL SUPPLY INC
PO BOX 3188
1012 S HAMILTON ST
DALTON, GA 30721


BEARING DISTRIBUTORS INC
PO BOX 6286
CLEVELAND, OH 44101-1286


BEAULIEU CANADA
335 RUE ROXTON
ACTON VALE, QUE J0H 1A0


BEAULIEU TECHNICAL TEXTILES
INDUSTRIELAAN 3
B-7780 KOMEN-WAASTEN


BEAUREGARD PARISH SHERIFF DEPT
SALES TAX & OCCUPATIONAL LIC
PO BOX 639
DERIDDER, LA 70634-0639


BEGLEY, CYNTHIA J
1635 PARLIAMENT CT
FAIRFIELD, OH 45014

BEL ETAGE CORP
300 WALNUT ST
FINDLAY, OH 45840


BELMONT TEXTILE MACHINERY CO
PO BOX 568
MT HOLLY, NC 28120-0568


BENS PAINT & CARPET STORE
110 E ACADEMY ST
UNION, SC 29379


BEST CONSOLIDATED LLC
220 CROSS PLAINS BLVD
DALTON, GA 30721


BEST CONSOLIDATED LOGISTICS
220 CROSS PLAINS BLVD
DALTON, GA 30721


BEST PEST CONTROL INC
P O BOX 3411
DALTON, GA 30721


BETTER BACKERS INC
PO BOX 37
CHATSWORTH, GA 30705


BETTER FLOOR SYSTEMS
PO BOX 535
WALLACE, CA 95254


BETTER LIFE TECHNOLOGY LLC
9736 LEGLER RD
LENEXA, KS 66219

BIG BOBS FLOORING OUTLET
470 SOUTHBRIDGE ST
AUBURN, MA 01501


BILLY WILSON
208 MAYFIELD DR
TUNNEL HILL, GA 30755


BLAKE & PENDLETON INC
DEPT #0671
PO BOX 850001
ORLANDO, FL 32885-0671


BLUE RIBBON CARPET SALES
317 N VICTORY BLVD
BURBANK, CA 91502


BMB ENTERPRISES INC
PO BOX 632
RESACA, GA 30735


BMS VISION LLC
P O BOX 890020
CHARLOTTE, NC 28289-0020


BOBS CARPET
1 ROLLING LANE
LEVITTOWN, PA 19055


BODE, PATRICK JAMES
3520 ROMAN ST
METAIRIE, LA 70001


BOHANNON, BRENT DAMIEON
554 SNOW WHITE WAY SE
SALEM, OR 97302

BOS PALLETS INC
2427 HWY 140 NW
ADAIRSVILLE, GA 30103


BOSSIER CITY PARISH SALES/USE
PO BOX 5337
BOSSIER CITY, LA 71171-5337


BOWMAN HOLLIS MFG INC
PO BOX 19249
CHARLOTTE, NC 28219


BOX 1 INC
P O BOX 882
DALTON, GA 30722


BOX INC
DEPT 34666, PO BOX 39000
SAN FRANCISCO, CA 94139


BOYER, TASHIA BRADY
108 BROWN HAWK
BOERNE, TX 78006


BP AMOCO
P O BOX 70887
CHARLOTTE, NC 28272-0887


BRAD WELSH INSPECTIONS
BOX 551
BODFISH, CA 93205


BRANCH STAPLE SUPPLY INC
2180 FIFTH AVE UNT 1B
RONKONKOMA, NY 11779

BRAUNS EXPRESS INC
10 TANDEM WAY
HOPEDALE, MA 01747


BRAZOS VALLEY FLOOR & INT
401 LAKE AIR DR STE D
WACO, TX 76710


BRIDGEPORT UTILITIES BOARD
P O BOX 36
BRIDGEPORT, AL 35740


BRIGHT STAR NETWORKS LTD
3905 TWO EXCHANGE SQ
8 CONAUGHT PLACE
HONG KONG


BRIGHT TECH
CLIPPER HOUSE LEIGHTON IND PK
LEIGHTON BUZZARD LU7 4AJ


BRITANNICA FLOOR COVERING INC
185 PARK AVE
AMITYVILLE, NY 11701


BROWN INDUSTRIES INC
PO BOX 2143
DALTON, GA 30722-2143


BROWNS FLOOR COVERING INC
4970 AMERICAN LEGION RD SE
IOWA CITY, IA 52240-9062


BROZELCO INC
229 DUNAVANT DR
ROCKFORD, TN 37853

BRUSKE PRODUCTS INC
PO BOX 669
TINLEY PARK, IL 60477-0669


BUENA PARK LOCK & KEY
6316 BEACH BLVD
BUENA PARK, CA 90621


BUILDERS WAREHOUSE INC
PO BOX 1895
KEARNEY, NE 68848


BULK CARRIERS INC
P O BOX 581
RESACA, GA 30735


BURTON, TIM W
782 RUTH DRIVE
PLEASANT HILL, CA 94523


BUSENBARK CARPET
8070 E I-70 DR SE
COLUMBIA, MO 65201


BUTLER, CHRIS J
1165 PEPPERTREE
PALATINE, IL 60067


BX2 SHEARING REPAIRS
PO BOX 916
RESACA, GA 30735


C G BORGHI & ASSOC
4801 IDECKER RIDGE
ST LOUISE, MD 63129

C&H SERVICES OF N GEORGIA LLC
P O BOX 1917
DALTON, GA 30721


CADDO SHREVEPORT SALES/USE TAX
PO BOX 104
SHREVEPORT, LA 71161-0104


CADY INDUSTRIES INC
c/o BB&T BANKING & TRUST CO
PO 890011
CHARLOTTE, NC 28289-0011


CAIN JR, KENNETH ROBERT
1249 BREWSTER STREET
BALTIMORE, MD 21227


CALCASIEU PARISH SCHOOL BOARD
SALES TAX DEPT
PO DRAWER 2050
LAKE CHARLES, LA 70602-2050


CALIFORNIA CARPET CO
630 N TUSTIN AVE STE 1526
ORANGE, CA 92867


California Labor & Workforce
800 Capitol Mall, MIC-55
Sacramento, CA 95814


CALIFORNIA STATE BOARD EQUAL
PO BOX 942879
SACRAMENTO, CA 94279-0001


CALIFORNIA STATE SPECIAL TAXES
PO BOX 942879
SACRAMENTO, CA 94279-6001

CANEDO, BENJAMIN
108 ABILENE TRAIL
DALTON, GA 30721


CANTERBURY ENGINEERING CO INC
PO BOX 116860
ATLANTA, GA 30368-6860


CANTERBURY FLOOR & HOME
520 PILLSBURTY DR
MANHATTAN, KS 66502


CANTERBURY, SHANE COLBY
147 LONG CREEK WAY
CENTREVILLE, MD 21617


CAPISTRAN, JESUS J
205 TORINO DRIVE
CHATSWORTH, GA 30705


CAPLAN FLOORING LLC
22 CHERRY STREET
SANDY HOOK, CT 06482


CARAUSTAR INC
PO BOX 935013
ATLANTA, GA 31193-5013


CARD MONROE CORP
P O BOX 27
HIXSON, TN 37343


CARGILL INC
6000 FELDWOOD RD
LOCKBOX 741034
COLLEGE PARK, GA 30349

Carl M. Bouckaert
1502 Coronet Drive
Dalton, GA 30722


CARLILE TRANSPORTATION SVCS
PO BOX 84048
SEATTLE, WA 98124-8448


CARLSON, PEGGY LYNN
580 STAGECOACH RD
GRAND ISLAND, NE 68801


CARMEUSE LIME & STONE
PO BOX 712604
CINCINNATI, OH 45271-2604


CAROLINA BELTING CO INC
3205 RUTHERFORD RD
TAYLORS, SC 28687


CAROLINA BRUSH MFG CO INC
P O BOX 2469
GASTONIA, NC 28053


CARON PRODUCTS & SERVICES INC
PO BOX 715
MARIETTA, OH 45750


CARPET & RUG BACKING & SUPPLY
P O BOX 1808
DALTON, GA 30722-1808


CARPET AND RUG INSTITUTE
PO BOX 2048
DALTON, GA 30722

CARPET CAPITAL FIRE PROTECTION
P O BOX 3325
DALTON, GA 30719


CARPET CONNECTIONS
26932 E LONG CIR
AURORA, CO 80015-2545


CARPET ONE
PO BOX 677470
DALLAS, TX 75267-7470


CARPET ONE FLOOR & HOME
6824 GATEWAY BLVD E
EL PASO, TX 79915


CARPET OUTLET PLUS
M52 AT US 223
ADRIAN, MI 49221


CARPETS BY LINDSEY
5456 S ROBERT TRAIL
INVER GROVE HEIGHTS, MN 55077


CARPETS TO GO
1787 RTE 9 N
HOWELL, NJ 07731


CARPETSPLUS OF AMERICA INC
1210 PREMIER DR, STE 130
CHATTANOOGA, TN 37421


CARVER FLOOR COVERING
520 EAST PARKER ST STE B
BAXLEY, GA 31513

CASTILLO, MARISTELA
2100 LEELAND ROAD
GAINESVILLE, GA 30507


CATAHOULA PARISH SALES TAX FND
SALES & USE TAX DEPT
P O BOX 250
VIDALIA, LA 71373


CATALINA CARPET MILLS INC
PO BOX 890011
CHARLOTTE, NC 28289-0011


CATOOSA INDUSTRIAL SUPPLY
P O BOX 91316
CHATTANOOGA, TN 37412


CAVERT WIRE COMPANY INC
PO BOX 602673
CHARLOTTE, NC 28260-2673


CAYLOR BUCK HACKNEY
955 RIDGEWAY CHURCH ROAD
ELLIJAY, GA 30540


CAYLOR INDUSTRIAL SALES INC
P O BOX 4659
DALTON, GA 30719-1659


CCA FINANCIAL LLC
P O BOX 758760
BALTIMORE, MD 21275-8760


CCA GLOBAL PARTNERS
PO BOX 677470
DALLAS, TX 75267-7470

CDW COMPUTER CENTERS INC
PO BOX 75723
CHICAGO, IL 60675


CEEA LLC
P O BOX 1989
DALTON, GA 30722-1989


CEEA LP
PO Box 1989
Dalton, GA 30721


CENTAUR EQUESTRIAN LLC
PO BOX 338
DALTON, GA 30722-0338


CENTAUR TECHNOLOGIES INC
PO BOX 338
DALTON, GA 30722-0338


CENTRAL RUG & CARPET
3006 CENTRAL RUG & CARPET
EVANSTON, IL 60201


CERTIFIED CARPET INSPECTION CO
6922 GUNDER AVE
BALTIMORE, MD 21220


CERTIFIED INSPECTION SERVICE
4440 HOMESTEAD
PORTAGE, MI 49024


CERTIFIED INSPECTIONS
PO BOX 1403
BURNSVILLE, MN 55337

CG BORGHI & ASSOC
4801 IDECKER RIDGE
ST LOUIS, MO 63129


CH ROBINSON COMPANY INC
P O BOX 9121
MINNEAPOLIS, MN 55480-9121


CHAMPION THREAD CO INC
PO BOX 150
BOWLING GREEN, SC 29703-0150


CHANDLERS REED HOOKS INC
P O BOX 129
WILLIAMSTON, SC 29697


CHARLES B STEPHENS
565 TYNSDALE DR
DOUGLASVILLE, GA 30134-7350


CHATSWORTH CITY HALL
P O BOX 516
CHATSWORTH, GA 30705


CHATSWORTH WATER COMMISSION
P O BOX 100
CHATSWORTH, GA 30705


CHATTANOOGA INDUSTRIAL MOTORS
P O BOX 264
WILDWOOD, GA 30757


CHATTANOOGA SAFETY PRODUCTS
4421 HWY 58 PLAZA STE 1
CHATTANOOGA, TN 37416

CHATTANOOGA SPINE & REHAB
PO BOX 11163
CHATTANOOGA, TN 37401


CHEM TECH FINISHERS INC
P O BOX 2083
1904 S HAMILTON ST
DALTON, GA 30722-2083


CHEMICAL SOLUTIONS INC
P O BOX 629
KENNESAW, GA 30156


CHERRY RUG CO
2915 LONDON BLVD
PORTSMOUTH, VA 23707


CHESAPEAKE SYSTEM SOLUTIONS
10461 MILL RUN CIRCLE STE 600
OWINGS MILLS, MD 21117


CHESSANI TRUCK REPAIR INC
15515 ELMBROOK DR
LAMIRADA, CA 90638


CHICAGO COMMERCIAL PHOTOGRAPHY
PO BOX 7266
ALGONQUIN, IL 60102


CHICAGO DEPT OF REVENUE
TAX DIV-DATABASE UNIT
333 S STATE ST RM 300
CHICAGO, IL 60604


CHICAGO FLOOR SYSTEMS
1029 N THROOP ST
CHICAGO, IL 60622

```
CHOICE HOTELS INTERNATIONAL
PO BOX 824468
PHILADELPHIA, PA 19182-4468


CHOICE HOTELS INTERNATIONAL
10750 COLUMBIA PIKE
SILVER SPRING, MD 20901


CHROMALOX INC
PO BOX 536435
ATLANTA, GA 30353


CINCH CARPET INDUSTRY CLEARING
PO DRAWER 788
DALTON, GA 30722-0788


CITIZENS CARPET SERVICE
650 PEEK RD
DALTON, GA 30720


CITY ELECTRIC SUPPLY CO INC
2451 HILTON CT.
GAINESVILLE, GA 30529


CITY OF ADAIRSVILLE
116 PUBLIC SQUARE
ADAIRSVILLE, GA 30103


CITY OF ALABASTER
REV DEPT
201 1ST ST NORTH
ALABASTER, AL 35007


CITY OF ALEXANDER CITY
BUSINESS LICENSE
PO BOX 552
ALEXANDER CITY, AL 35011
```

CITY OF ALHAMBRA
DIRECTOR OF FINANCE
P O BOX 351
ALHAMBRA, CA 91802


CITY OF ANAHEIM
BUSINESS LICENSE DIVISION
P O BOX 61042
ANAHEIM, CA 92803-6142


CITY OF AURORA
15151 E ALAMEDA PKWY STE 1100
AURORA, CO 80012


CITY OF AVONDALE
ATTN: SALES TAX
11465 W CIVIC CNTR DR #270
AVONDALE, AZ 85323


CITY OF BATON ROUGE
P O BOX 2590
REVENUE DIV
BATON ROUGE, LA 70821-2590


CITY OF BOULDER
P O BOX 791
BOULDER, CO 80306


CITY OF BREMERTON
345 6TH ST STE 600
BREMERTON, WA 98337-1873


CITY OF CALHOUN
OCCUPATIONAL TAX OFFICE
CALHOUN, GA 30703


CITY OF CATHEDRAL CITY
68700 AVENIDA LALO GUERRERO
CATHEDRAL CITY, CA 92234-7031

CITY OF CHANDLER
55 N ARIZONA PL #105
CHANDLER, AZ 85225


CITY OF CHATSWORTH
OCCUPATIONAL TAX
P O BOX 516
CHATSWORTH, GA 30705


CITY OF COLORADO SPRINGS
P O BOX 1575 MC225
COLORADO SPRINGS, CO 80901


CITY OF CORTEZ
210 E MAIN ST
CORTEZ, CO 81321


CITY OF CULVER CITY
BUSINESS TAX COLLECTOR
P O BOX 507
CULVER CITY, CA 90232-0507


CITY OF DALTON
P O BOX 1205
DALTON, GA 30722-1205


CITY OF DECATUR
DEPT R5 PO BOX 830525
BIRMINGHAM, AL 35283-0525


CITY OF DELTA
P O BOX 19
DELTA, CO 81416-0019


CITY OF DENVER
DEPT OF FINANCE TREASURY DIV
PO BOX 660860
DALLAS, TX 75266-0860

```
CITY OF DOTHAN
PO BOX 2128
DOTHAN, AL 36302


CITY OF DOUGLAS
425 10TH ST
DOUGLAS, AZ 85607-2008


CITY OF DURANGO
949 2ND AVE
DURANGO, CO 81301


CITY OF ENGLEWOOD
P O BOX 2900
ENGLEWOOD, CO 80150-2900


CITY OF ENTERPRISE
REVENUE DEPT
PO BOX 311000
ENTERPRISE, AL 36331-1000


CITY OF ETON
P O BOX 407
ETON, GA 30724


CITY OF EVANS
SALES TAX DIV DEPT 2324
DENVER, CO 80291-2324


CITY OF EVERETT
BUSINESS TAX DIV
PO BOX 94430
SEATTLE, WA 98124-6730


CITY OF FLAGSTAFF
SALES TAX DEPT
PO BOX 22518
FLAGSTAFF, AZ 86002
```

CITY OF FORT COLLINS
P O BOX 580
FORT COLLINS, CO 80522


CITY OF GAINESVILLE
WATER AND SEWER DEPT
GAINESVILLE, GA 30501


CITY OF GLENDALE
5850 W GLENDALE AVE
GLENDALE, AZ 85301


CITY OF GLENDALE
950 S BIRCH ST
GLENDALE, CO 80246


CITY OF GLENWOOD SPRINGS
101 W 8TH ST
P O BOX 458
GLENWOOD SPRINGS, CO 81602


CITY OF GOLDEN
911 10TH ST
GOLDEN, CO 80401


CITY OF GRAND JUNCTION
250 N 5TH ST
GRAND JUNCTION, CO 81501


CITY OF GREELEY
1000 10TH ST
GREELEY, CO 80631


CITY OF GREENWOOD VILLAGE
PO BOX 4837
GREENWOOD VILLAGE, CO 80155-4837

CITY OF HAWTHORNE
DEPARTMENT OF LICENSING
4455 W 126TH ST
HAWTHORNE, CA 90250-4463


CITY OF HEMET
455 E FLORIDA AVE
HEMET, CA 92543-4209


CITY OF LA MESA
FINANCE DEPT
P O BOX 937
LA MESA, CA 91944-0937


CITY OF LA MIRADA
13700 LA MIRADA BLVD
LA MIRADA, CA 90638


CITY OF LAFAYETTE
1290 S PUBLIC RD
P O BOX 250
LAFAYETTE, CO 80026


CITY OF LITTLETON
PO BOX 1305
ENGLEWOOD, CO 80150-1305


CITY OF LONGMONT
350 KIMBARK ST
LONGMONT, CO 80501


CITY OF LOS ANGELES
OFC OF FIN TAX & PERMIT DIV
PO BOX 53200
LOS ANGELES, CA 90053-0200

CITY OF MESA AZ
REVENUE COLLECTIONS OPERATIONS
PO BOX 16350
MESA, AZ 85211-6350


CITY OF MOBILE
DEPT 1519
P O BOX 11407
BIRMINGHAM, AL 35246-1519


CITY OF MONTGOMERY
P O BOX 830469
BIRMINGHAM, AL 35283-0469


CITY OF MONTROSE
P O BOX 790
MONTROSE, CO 81402


CITY OF NAPA
955 SCHOOL ST
P O BOX 660
NAPA, CA 94559


CITY OF NORTHGLENN
DEPT OF FINANCE
P O BOX 5305
DENVER, CO 80217-5305


CITY OF OPELIKA
PO BOX 390
OPELIKA, AL 36803-0390


CITY OF PELHAM
P O BOX 1238
PELHAM, AL 35124


CITY OF PEORIA
8401 W MONROE ST
PEORIA, AZ 85345

```
CITY OF PHILADELPHIA
DEPARTMENT OF REVENUE
P O BOX 1660
PHILADELPHIA, PA 19105-1660


CITY OF PHOENIX
CITY TREASURER
PO BOX 29125
PHOENIX, AZ 85038


CITY OF PLEASANT HILL
BUSINESS LICENSE DEPT
100 GREGORY LN
PLEASANT HILL, CA 94523-3323


CITY OF PORT ORCHARD
216 PROSPECT ST
PORT ORCHARD, WA 98366


CITY OF PUEBLO
P O BOX 1427
PUEBLO, CO 81002


CITY OF RENO
BUSINESS LICENSE RENEWALS
PO BOX 1900
RENO, NV 89505


CITY OF ROYSTON
634 FRANKLIN SPRINGS ST
ROYSTON, GA 30662


CITY OF SCOTTSBORO
346 S BROAD ST
SCOTTSBORO, AL 35768


CITY OF SCOTTSDALE
7447 E INDIAN SCHOOL RD; #110
SCOTTSDALE, AZ 85251
```

CITY OF TACOMA
DEPT OF FINANCE
PO BOX 11640
TACOMA, WA 98411-6640


CITY OF TEMPE
FORMS PROCESSING CENTER
PO BOX 29618
PHOENIX, AZ 85038-9618


CITY OF THORNTON
9500 CIVIC CENTER DR
THORNTON, CO 80229


CITY OF TORRANCE
3031 TORRANCE BLVD
REVENUE DIVISION
TORRANCE, CA 90503


CITY OF TUCSON
P O BOX 27320
TUCSON, AZ 85726


CITY OF VISALIA
P O BOX 4002
VISALIA, CA 93278-4002


CITY OF WHEAT RIDGE
SALES TAX DIVISION
7500 W 29TH AVE
WHEAT RIDGE, CO 80033


CL BURKS CONSTRUCTION CRC LLC
7550 INDUSTRIAL COURT
ALPHARETTA, GA 30004


CLAGHORN CUSTOM FLOORING INC
9981 LAKEWOOD CIRCLE
ZIONSVILLE, IN 46077

CLARENCE YORK
PO BOX 224
HENAGAR, AL 35978


CLARION HOTEL
1950 NEWTON PIKE
ATTN LAURA ASHER
LEXINTON, KY 40511


CLARK, TERRY
PO BOX 1614
TRENTON, GA 30752


CLAUDIA B ALLRED
58 PINE GROVE CRCL
ADAIRSVILLE, GA 30103


CLEARINGHOUSE ATLAS NO
P O BOX 52107
PHOENIX, AZ 85072-2107


CLEVERBRIDGE AG
75 REMITTANCE DRIVE STE 6018
CHICAGO, IL 60675-6018


COHEN, BRADLEY FRANK
12213 COBBLEFIELD COURT
JACKSONVILLE, FL 32246


COLE PARMER INSTRUMENT CO INC
13927 COLLECTIONS CENTER DR
CHICAGO, IL 60693


COLLINS, DANIEL DAVID
6431 LARAMIE CIRCLE
CHATTANOOGA, TN 37421

COLORADO COMMERCIAL FINISHES
2087 MOCKINGBIRD LANE
PUEBLO, CO 81006


COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER, CO 80261-0009


COMBUSTION & CONTROL SOLUTIONS
PO BOX 23393
CHATTANOOGA, TN 37422


COMFORT INN & SUITES
2309 LINCOLNWAY EAST
GOSHEN, IN 26526


COMMERCE FLOOR COVERING
3115 MAYSVILLE RD
COMMERCE, GA 30529


COMMERCE HUB
25736 NETWORK PLACE
CHICAGO, IL 60673-1257


COMMERCIAL CARPET LOGISTICS
218-B LOG CANOE CRCL
STEVENSVILLE, MO 21666


COMMERCIAL CONTRACTING CO
358 SAW MILL RIVER RD
MILLWOOD, NY 10546


COMMISSIONER OF REVENUE SRVS
CT DEPT OF REVENUE SRVS
P O BOX 2936
HARTFORD, CT 06104-2936

COMMONWEALTH OF MASSACHUSETTS
PO BOX 55140
BOSTON, MA 02205-5140


COMMONWEALTH OF PENNSYLVANIA
101 N INDEPENDENCE MALL EAST
LOCKBOX 53473
PHILADELPHIA, PA 19106


COMPLETE POWER SYSTEMS INC
164 COMMERCE DR
HENDERSONVILLE, TN 37075


CONCORDIA PARISH SCHOOL BOARD
SALES TAX DIV
P O BOX 160
VIDALIA, LA 71373-0160


CONCUR TECHNOLOGIES INC
62157 COLLECTIONS CENTER DR
CHICAGO, IL 60693


CONN COMM. OF REVENUE SERVICES
25 SIGOURNEY ST PO BOX 2980
HARTFORD, CT 06104-2980


CONTINENTAL MARKETING
P O BOX 2204
DALTON, GA 30722


CONTINUANT INC
5050 20TH ST E
FIFE, WA 98424


COOKS PEST CONTROL INC
PO BOX 1127
MADISON, AL 35758

COOKS PEST CONTROL INC
PO BOX 1257
GAINESVILLE, GA 30503


COOPER CONTAINER CORP INC
P O BOX 730
MAYNARDVILLE, TN 37807


COOPER FLOORING
3712 OLD DENTON RD
CARROLLTON, TX 75007


COOSA CREEK EMBROIDERY CO INC
PO BOX 2387
BLAIRSVILLE, GA 30514-2387


COOSA STEEL CORPORATION
P O BOX 187
ROME, GA 30162-0187


COUNTRYMAN, FRANK R
2729 BROWN BRIDGE RD SE
DALTON, GA 30721


COUNTRYWIDE EXPRESS INC
509 S FALKENBURG RD
TAMPA, FL 33619


CRAIG CURRY & ASSOCIATES INC
2314 RTE 59 STE #313
PLAINFIELD, IL 60586


CRAWFORD, WILLIAM JASON
2006 RINDA DR
DALTON, GA 30721

CREATIVE DESIGN INTERIROS INC
737 DEL PASO RD
SACRAMENTO, CA 95834


CRESCENT CHEMICAL COMPANY
2 OVAL DR
ISLANDIA, NY 11749


CRESWELL RICHARDSON
PO BOX 22485
CHATTANOOGA, TN 37422


CREW 2 INC
2650 MINNEHAHA AVE STE 100
MINNEAPOLIS, MN 55406


CRUZ & ASSOCIATES PC
3025 PIEDMONT RD STE 200
ATLANTA, GA 30305


CRX LABORATORIES
P O BOX 9096
GREENVILLE, SC 29604


CSI NASHVILLE CHAPTER
LOJAC MATERIALS ATTN E STEWART
1401 TOSHIBA DRIVE
LEBANON, TN 37087


CSM LODGING SVC INC
500 WASHINGTON AVE S
MINNEAPOLIS, MN 55415


CT Lender, LLC
Attn: David A. Marr
509 Fifth Avenue, PO Box 1989
Dalton, GA 30722

CURTIS, KIMBERLY J
160 COUCH ROAD
CHATSWORTH, GA 30705


CUSTOM CARPETS & INTERIORS
317 W CENTENNIAL
CARTHAGE, MO 64836


CUSTOM GRAPHICS
300 A SPRINGDALE RD
DALTON, GA 30721


CUSTOM GRINDERS SALES INC
P O BOX 1446
CHATSWORTH, GA 30705


CUTTING EDGE LAWN CARE
PO BOX 1123
EUFAULA, AL 36072-1123


CVITANOVICH, STEVEN A
28331 PONTEVEDRA DR.
RANCHO PALOS VERDES, CA 90275


Cygnets, LLC
1699 Berry Bennett Road
Chatsworth, GA 30705


D&M FLOORS LLC
750 W BROAD ST
HAZELTON, PA 18201


D&W PAPER TUBE INC
P O BOX 1484
CHATSWORTH, GA 30705

DAILY CITIZEN NEWS
P O BOX 1167
DALTON, GA 30722-1167


DAK AMERICAS LLC
7621 LITTLE AVE  STE 500
CHARLOTTE, NC 28226


DALTON BEARING SERVICE INC
P O BOX 1363
DALTON, GA 30722-1363


DALTON BOX
PO BOX 198274
ATLANTA, GA 30384-8274


DALTON FLUID POWER
154 TIMMS LOOP SE
CALHOUN, GA 30701


DALTON UTILITIES
P O BOX 869
DALTON, GA 30720


DALTON, LLOYD DARRELL
715 RIDGE VIEW CIRCLE
CHATSWORTH, GA 30705


DAN REBRACA
129 N MERIDIAN RD
YOUNGSTOWN, OH 44509


DANNEL MACHINE CO
MELVIN DANNEL
P O BOX 3997
DALTON, GA 30719

DANS CARPET
4635 DRIFTWOOD CIRCLE
CARLSBAD, CA 92008


DATACOLOR INTERNATIONAL
BOX 200834
PITTSBURGH, PA 15251-0834


DAVID HORAN SERVICES
946 N FAIRVILLE AVE
HARRISBURG, PA 17112


DAVID, JOHN C
829 HATCHER CT.
MONTGOMERY, AL 36109


DAVIS FLOOR COVERNG
3401 SOUTH 79TH ST STE A
FORT SMITH, AR 72903


DAY, GREGORY MATTHEW
14921 PEMBERTON DRIVE
LA MIRADA, CA 90638


DAYSTRONG RUBBER PRODUCTS LLC
P O BOX 781
MAULDIN, SC 29662


DC OFFICE OF TAX & REVENUE
P O BOX 96384
WASHINGTON, DC 20090-6384


DECKER III, THOMAS WILSON
5930 GREAT STAR DRIVE
CONDO 301
CLARKSVILLE, MD 21029

DELTA DISTRIBUTION LLC
5633 52ND ST
GRAND RAPIDS, MI 49512


DER-KEL LLC
P O BOX 90019
CHATTANOOGA, TN 37412


DEROSIER, JANICE NADINE
PO BOX 221
ETON, GA 30724


DESIGN 2
7206 TOKALON DRIVE
DALLAS, TX 75214


DESIGN TIME & TILE
6800 WESTSIDE RD
REDDING, CA 96001


DESOTO PARISH
P O BOX 927
MANSFIELD, LA 71052-0927


DEVILS LAKE GLASS & PAINT
415 3RD ST NE
DAVILS LAKE, NJ 58301


DI TOMASO, STEPHEN KENNETH
5266 SELBY DRIVE
FT MYERS, FL 33919


DIANA HUDGINS DC
2030 US HWY 431 N
BOAZ, AL 35957

DIHARCE, MASON LEE
842 MAGNOLIA MIST
SAN ANTONIO, TX 78216


DIRECT PACKAGING LLC
PO BOX 774
DALTON, GA 30722-0774


DISTRIBUTION BY AIR
PO BOX 844722
DALLAS, TX 75284-7422


DM&E CORPORATION
PO BOX 580
SHELBY, NC 28151


DOMINIE, PAUL AC
1012  WATERFORD LANE
WAUNAKEE, WI 53597


DOMINION CARPET
6314 F GRAVEL AVE
ALEXANDRIA, VA 22310


DOVER FARMS & LAWN SERVICE
P O BOX 1053
STEVENSON, AL 35772


DOYLE HAYES TIRE SERVICE INC
3010 E WALNUT AVE
DALTON, GA 30721


DRAPERIES & THINGS
5600 HWY 97 N
KLAMATH FALLS, OR 97601

DS TIFICKJION IMPORTS
5225 SHERIDAN DR
WILLIAMSVILLE, NY 14221


DT FLOORMASTERS INC
31164 HUNTWOOD AVE
HAYWARD, CA 94544


DUDLEY GUNTER ENTERPRISES LLC
2477 WEST POINT RD
LAGRANGE, GA 30240


DUKE ENERGY FLORIDA INC
PO BOX 1004
CHARLOTTE, NC 28201-1004


DULIN DESIGN GROUP
911 SOUTH MAIN ST
HOPKINSVILLE, KY 42240


DUVALL CHEMICALS INC
PO BOX 747
DALTON, GA 30722


DYSTAR LP
PO BOX 75193
CHARLOTTE, NC 28275-0193


E CARE LLC
238 GILMER RD
ANDERSON, SC 29621


E&T CONVERTERS INC
3551 CORPORATE DR
DALTON, GA 30721

EAGLE EQUIPMENT COMPANY
2 VILLA DR NW
ROME, GA 30165


EAGLE INSPECTION SERVICE
PO BOX 177
PAYSON, UT 84651


EC SOURCING GROUP INC
18 CATTANO AVE STE 2B
MORRISTOWN, NJ 07960


EDCO DISPOSAL CORP
PO BOX 398
BUENA PARK, CA 90621


EDDIE FOX
3389 DOBSON DRIVE
ROCKY FACE, GA 30740


EDGEWATER LUMBER CO
PO BOX 2620
VALDOSTA, GA 31604-2620


EDISON TOWNSHIP
SEWER BILL
100 MUNICIPAL BLVD
EDISON, NJ 08817-3302


EDISON WATER COMPANY
BOX 371852
PITTSBURGH, PA 15250-7852


EHRLICH GROUP
2 EASTVIEW DR
FARMINGTON, CT 06032

EKFIL TEKSTIL
2. ORGANIZE SANAYI BOLGESI
MUHAMMER GULER BLV  N0:30
SEHITKAMIL GAZIANTEP 27600


ELECTRIC MOTOR SALES
CONSOLIDATED ELECTRICAL DIST
PO BOX 1510
CARY, NC 27512


ELECTRITEX
PO BOX 159
WILLIAMSTON, SC 29697


ELECTROMATIC EQUIPMENT INC
600 OAKLAND AVE
CEDARHURST, NY 11516


ELECTRONIC CONTROLS INC
4129 S CREEK ROAD
CHATTANOOGA, TN 37406


ELIF MANGEOT
BLDG 7 RM 2101
SHANGHAI


ELITE FLOORING & DESIGN
3480 GREEN POINTE PKY
NORCROSS, GA 30092


ELITE FLOORING INSPECTIONS INC
PO BOX 185
ELIZABETH, IN 47117


ELITE SAMPLE CO INC
P O BOX 1142
CALHOUN, GA 30703

ELLIOTT DAVIS DECOSIMO LLC
PO BOX 11453
CHATTANOOGA, TN 37401


ELLIS, BARRY ALLEN
214 LOCKSLEY WAY
DALTON, GA 30721


EMCOR SERVICES
P O BOX 945617
ATLANTA, GA 30394-5617


EMERALD EXPOSITIONS INC
32694 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0326


EMMA INC
75 REMITTANCE DR STE 6222
CHICAGO, IL 60675-6222


EMPRO SERVICES INC
PO BOX 543
ROME, GA 30162


ENGAGE2EXCEL
PO BOX 60564
CHARLOTTE, NC 28260-0564


ENNIS ENTERPRISES
836 SOX ST
WEST COLUMBIA, SC 29169


EPIC ENTERPRISES INC
PO BOX 979
SOUTHERN PINES, NC 28388-0979

EPPERSON, JEFFERY L
1664 JACKSON LAKE RD
CHATSWORTH, GA 30705


EQUIAN LLC
PO BOX 881 #141925
INDIANAPOLIS, IN 46206-1701


ERNST & YOUNG LLP
PO BOX 933514
ATLANTA, GA 31193-3514


ESHCO
P O BOX 1769
DALTON, GA 30722


ESSEX INC
P O BOX 20784
WINSTON SALEM, NC 27120


ESTES EXPRESS LINES INC
PO BOX 25612
RICHMOND, VA 23260-5612


ESYSTEMS USA INC
2788 TENNGA GREGORY RD
CRANDALL, GA 30711


ETON AUTO PARTS
RAY B RIDLEY & LAMAR VINEYARD
PO BOX 1009
ETON, GA 30724


ETON CITY HALL
TAX DEPARTMENT
ETON, GA 30724

EULER HERMES AMERICAN CREDIT
800 RED BROOK BLVD STE 400C
OWINGS MILLS, MD 21117


EVENSONBEST LLC
641 AVE OF THE AMERICAS
6TH FLR
NEW YORK, NY 10011


EXACT COLOR SYSTEMS
PO BOX 1621
LAFAYETTE, GA 30728


EXCEL MACHINE & SUPPLY CO INC
815 YORK RD
BLACKSBURG, SC 29702


EXPERT DIE INC
257 EXPERT WAY
DALTON, GA 30721


EXPORT TRADE SERVICE INC
804 JOHN ST
DALTON, GA 30721


EXTREME PEST PREVENTION
P O BOX 1268
RINGGOLD, GA 30736


FABIAN'S FLOORING INC
1938 E LINCOLN HWY  STE 110
NEW LENOX, IL 60451


FABRIC SOURCES INTERNATIONAL
PO BOX 1345
DALTON, GA 30722

FAILSAFE INSPECTION SOLUTIONS
1651 150TH AVE
MORLEY, MI 49336


FAITH, JERRY L
126 NORTH CHEROKEE CIRCLE
TUNNEL HILL, GA 30755


FALLON FLOORS
4677 RENO HWY
FALLON, NV 89406


FASTENAL COMPANY INC
P O BOX 1286
WINONA, MN 55987-1286


FASTENING SOLUTIONS INC
PO BOX 161842
ATLANTA, GA 30321-1842


FERREIRA DESIGN COMPANY LLC
335 STEVENS CREEK CT
JOHN CREEK, GA 30005


FI TECH INC
2400 PARI WAY
MIDLOTHIAN, VA 23112-3858


FIBER RECON INC
3480 DUG GAP RD
DALTON, GA 30720


FIBRANT SHANGHAI CHEMICAL CO
NEW CENTURY PLAZA
NO 288 E ZONGSHAN RD
NANJING 00021-0002

FIBRO CHEM INC
1521 E WALNUT AVE
DALTON, GA 30721


FILTER SALES & SERVICE
PO BOX 1855
SUMTER, SC 29151-1855


FIVE STAR FOOD SERVICE INC
248 ROLLINS INDUSTRIAL CRT
RINGGOLD, GA 30736


FLASH GRAPHICS INC
212 N PENTZ ST
DALTON, GA 30720


FLOOR COVERING ASSOCIATES INC
1000 BROOKFOREST DR
SHOREWOOD, IL 60435


FLOOR COVERING WEEKLY
HEARST BUSINESS MEDIA
PO BOX 198785
ATLANTA, GA 30384-8785


FLOOR EXPO INC
PO BOX 60738
ST LOUIS, MO 63160-0738


FLOOR FOCUS INC
PO BOX 3399
CHATTANOOGA, TN 37404


FLOORCOVERINGS INTERNATIONAL
5250 TRIANGLE PKWY STE 100
NORCROSS, GA 30092

FLOORESOURCE INC
6480 ROSWELL RD NE
ATLANTA, GA 30328


FLOORING AMERICA
1711 E ANAMOSA ST
RAPID CITY, SD 57703


FLOORING AMERICA INC
PO BOX 677470
DALLAS, TX 75267-7470


FLOORS & MORE LLC
470 SOUTHBRIDGE ST
AUBURN, MA 01501


FLOORS TO GO
612 N MAIN ST # 3
KAYSVILLE, UT 84037


FLOORS TO GO INC
3471 BONITA BAY BLVD
BONITA SPRINGS, FL 34134-4364


FLOORS TO GO OF ONTARIO
680 SE 13TH ST
ONTARIO, OR 97914


FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL 32399


FLSDU
P O BOX 8500
TALLAHASSEE, FL 32314-8500

FLUID METRICS LLC
4514 CHAMBLEE DUNWOODY RD #252
DUNWOODY, GA 30338


FORSYTH HARDWARE
200 N 9TH AVE
FORSYTH, MT 59327


FOSS MANUFACTURING CO LLC
11 MERRILL INDUSTRIAL DR
PO BOX 5000
Hampton, NH 03843-5000


FOUNTAIN PALLETS
PO BOX 635
ADAIRSVILLE, GA 30103


FRAIRE MORENO, JUAN C
606 FOSTER ROAD
DALTON, GA 30720


FRANCHISE TAX BOARD
P O BOX 942867
SACRAMENTO, CA 94267-2021


FRANCHISE TAX BOARD
P O BOX 942857
SACRAMENTO, CA 94257-0651


FRANKL & THOMAS INC
P O BOX 26329
GREENVILLE, SC 29616-1329


FRANKLIN COUNTY TAX COMMISSION
P O BOX 100
CARNESVILLE, GA 30521

```
FRANKLIN COUNTY WATER SYSTEM
P O BOX 159
CARNESVILLE, GA 30521


FRANKLIN PARISH
P O DRAWER 337
WINNSBORO, LA 71295


FRAZIER SERVICE CO INC
3286 BUCKEYE RD STE 101
ATLANTA, GA 30341


FRED A MAYFIELD & CO PC INC
PO BOX 2026
DALTON, GA 30722


FRIAS, FRANK JOSEPH
7768 BARKWAY CT
LONE TREE, CO 80124


FROST TRUCKING
P O BOX 393
VARNELL, GA 30756


FUSECO INCORPORATED
PO BOX 560547
DALLAS, TX 75356-0547


G&K SERVICES INC
PO BOX 842385
BOSTON, MA 02284-2385


GAINESVILLE IND ELECTRICAL
PO BOX 1434
GAINESVILLE, GA 30503
```

GALA INDUSTRIES INC
181 PAULEY STREET
EAGLE ROCK, VA 24085


GALLAGHER, SEAN B
2315 PARKRIDGE
ST LOUIS, MO 63144


GANYO BENTSON, BETH ANN
6480 50TH ST WEST
WEBSTER, MN 55088


GARNJOST, DEREK
6146 N. OZARK AVE
CHICAGO, IL 60631


GAS INC
1725 DIXIE RD
DALTON, GA 30720


GENE FLOORING LLC
902 MARTIN LUTHER KING HWY
TUSKEGEE, AL 36083


GEORGIA CARPET OUTLET
PO BOX 60738
ST LOUIS, MO 63160-0738


Georgia Department of Labor
148 Andrew Young Int'l Blvd.
Suite 826
Atlanta, GA 30303


Georgia Department of Revenue
1800 Century Boulevard, NE
Suite 9100
Atlanta, GA 30345

GEORGIA DEPT OF REVENUE
SALES & USE TAX DIV
P O BOX 105296
ATLANTA, GA 30348


GEORGIA PACIFIC PACKAGING LLC
LOCK BOX 409221
BANK OF AMERICA c/o GA PACIFIC
ATLANTA, GA 30384-9221


GEORGIA POWER CO INC
96 ANNEX
ATLANTA, GA 30396-0001


GEORGIA RUG MILLS OF CALHOUN
PO BOX 1209
CALHOUN, GA 30703


GEXPRO
PO BOX 742833
ATLANTA, GA 30374-2833


GILBOS OF AMERICA INC
1812 ANTIOCH RD
DALTON, GA 30721


GILES, BARRETT W
300 LAUREL BAY ST NW
CONCORD, NC 28027


GLASS, JOSEPH BRADLEY
28 KAREN LEE LANE
MANITOU SPRINGS, CO 80829


GLAZE SUPPLY CO INC
P O BOX 1443
DALTON, GA 30722-1443

GLOBAL ENVIROTECH LLC
c/o UNIVERSAL FUNDING CORP
PO BOX 13115
SPOKANE, WA 99213-3115


GLOBAL PARTS INC
P O BOX 1008
CONLEY, GA 30288


GLOBAL TEXTILE SERVICES LLC
P O BOX 188
DALTON, GA 30722-0188


GNB INDUSTRIAL POWER
Attn: Tim Guy
2665 Carolina Drive
Bethlehem, GA 30620


GOLDBERG, ADAM L
116 BRADLEY AVENUE
WHITE PLAINS, NY 10607


GORDON COUNTY TAX COMMISSIONER
P O BOX 337
CALHOUN, GA 30701


GORDON PHYSICIANS GROUP
PO BOX 18034
BELFAST, ME 04915-4075


GOULD, DONALD S
4240 GATOR TRACE AVENUE UNIT J
FORT PIERCE, FL 34982


GRAF METALLIC OF AMERICA LLC
PO BOX 1370
SPARTANBURG, SC 29304-1370

GRAINGER INC
DEPT 832573265
PALATINE, IL 60038-0001


GRAYBAR ELECTRIC CO INC
P O BOX 403052
ATLANTA, GA 30384-3052


GREAT DANE TRAILERS INC
25768 NETWORK PLACE
CHICAGO, IL 60673-1257


GREAT FLOORS
524 E SHERMAN AVE
COEUR D ALENE, ID 83814


GREENVILLE COLORANTS LLC
PO BOX 75359
CHICAGO, IL 60675-5359


GROZ BECKERT USA INC
PO BOX 60674
CHARLOTTE, NC 28260


H J WALKER OIL CO INC
PO BOX 268
S PITTSBURG, TN 37380


HALL COUNTY TAX COMMISSIONER
P O BOX 1579
GAINESVILLE, GA 30503


HALL, JACK R
6525 SANTA FE TR
PLANO, TX 75023

HAMILTON GLASS CO INC
646 S HAMILTON ST
DALTON, GA 30720


HAMILTON PHYSICIAN GROUP INC
PO BOX 13476
BELFAST, ME 04915-4025


HAMPTON INN & STE BY HILTON
3254 AIRPORT DR
MADERA, CA 93637


HAMPTON INN DALTON GEORGIA
1000 MARKET ST
DALTON, GA 30720


HANKINS TRANSPORTATION LLC
1015 NEW S HARRIS ST
DALTON, GA 30721


HANMI BUILDING MANAGEMENT INC
1009 ST CHARLES ST
DALTON, GA 30720


HANWHA L&C USA LLC
2839 PACES FERRY RD STE #1100
ATLANTA, GA 30339


HARCROW ELECTRIC LLC
581 RIDGEWOOD DR
CALHOUN, GA 30701


HARRELL MACHINERY SALES INC
P O BOX 2506
DALTON, GA 30722

HARSCO MINERALS INTERNATIONAL
PO BOX 532868
ATLANTA, GA 30353


HAWAIIAN EXPRESS SERVICE INC
P O BOX 57136
HAYWARD, CA 94545


HAYES SHOES
PO BOX 1037
BOWLING GREEN, KY 42102


HEALTHCARE BUILDERS
PO BOX 3068
FORT SMITH, AR 72913


HEALTHIER CHOICE FLOORING LLC
401 JONES ST
DALTON, GA 30720


HEARD, MICHAEL DEWAYNE
508 GROOMS DRIVE
DALTON, GA 30721


HEARTLAND CARPET AND FLOOR SRV
P O BOX 35254
INDIANAPOLIS, IN 46234-0254


HERB RITEMA & ASSOC
3000 DORMAX SW
GRANDVILLE, MI 49418


HERITAGE PLASTICS INC
PO BOX 844163
DALLAS, TX 75284

HI TECH CONTROLS & AUTOMATION
3470 S DIXIE HWY
DALTON, GA 30720


HI TECH PRODUCTS INC
P O BOX 26958
GREENVILLE, SC 29616


HICKMAN MANUFACTURING COMPANY
2100 WESTLAND DR SW
CLEVELAND, TN 37311


HICKS TUFTING MACHINE SERV INC
P O BOX 854
TUNNEL HILL, GA 30755


HIGDON HEAT & AIR COND
P O BOX 130
TENNGA, GA 30751


HILL & WILLIAMS BROS INC
625 44TH ST
MARION, IA 52302


HILL MANUFACTURING COMPANY INC
1500 JONESBORO RD SE
ATLANTA, GA 30315


HILL, BRADLEY W
943 ASHEBROOKE TRACE
MARIETTA, GA 30068


HIRERIGHT LLC
PO BOX 847891
DALLAS, TX 75284-7891

HOFFMAN & ALBERS INTERIORS
9405 KENWOOD RD
CINCINNATI, OH 45242


HOLSTON GASES INC
1105 STUART ST
CHATTANOOGA, TN 37406


HOME SUPPLY
811 EAST WILLOW ST
SCOTTSBORO, AL 35768


HOMESITE SERVICES INC
101 PULLMAN ST
LIVERMORE, CA 94551


HORNUNG, MICHAEL R
146 BATH AVE.
LONG BRANCH, NJ 07740


HOWELL'S FLOOR COVERING
PO BOX 632
MANZANITA, OR 97130


HP ROGERS BENTONVILLE
4610 WEST WALNUT
ROGERS, AR 72756


HUNTER LANDSCAPE INC
711 S FEE ANA ST
PLACENTIA, CA 92870-6706


HVW INC
4742 42ND AVE SW 471
SEATTLE, WA 98116

IBERIA PARISH SCHOOL BOARD
SALES & USE TAX DEPT
P O BOX 9770
NEW IBERIA, LA 70562-9770


IBERVILLE PARISH SALES TAX DPT
P O BOX 355
PLAQUEMINE, LA 70765-0355


ICEMAKERS INC
P O BOX 22086
CHATTANOOGA, TN 37422


ID FLOORS & MORE LLC
2100 N HWY 360 STE 1804
GRAND PRAIRIE, TX 75050


IDAHO STATE TAX COMMISSION
P O BOX 56
BOISE, ID 83756-0201


IFM EFECTOR INC
P O BOX 8538-307
PHILADELPHIA, PA 19171-0307


ILLINOIS DEPT OF REVENUE
RETAILERS OCCUPATIONAL TAX
SPRINGFIELD, IL 62796-0001


ILLION, JACK B
5 RAMAPO HILLS BLVD.
OAKLAND, NJ 07436


IMPERIAL FLOOR & DESIGN
3233 WINDCHASE BLVD #406
HOUSTON, TX 77082

IMPERIAL LANDSCAPES INC
429 GA HWY 2
TUNNEL HILL, GA 30755


INDEPENDENT TEXTILE TESTNG SRV
P O BOX 1948
DALTON, GA 30722-1948


INDIANA DEPT OF REVENUE
WITHHOLDING TAX PROCESSING
PO BOX 6076
INDIANAPOLIS, IN 46206-6076


INDUSTRIAL AIR & MECHANICAL
1401 TUNNEL HILL VARNELL RD
DALTON, GA 30720


INDUSTRIAL BEARING & SUPPLY
PO BOX 4629
DALTON, GA 30719


INDUSTRIAL BOILER & MECH INC
P O BOX 5100
CHATTANOOGA, TN 37406


INDUSTRIAL COMPRESSED AIR
PO BOX 1170
WINDER, GA 30680


INDUSTRIAL CONTAINER SRVS FL
LOCKBOX #776046
6046 SOLUTION CENTER
CHICAGO, IL 60677-6000


INDUSTRIAL DEVELOPMENT BOARD
% CITY HALL
116 JIM B THOMAS AVE
BRIDGEPORT, AL 35740

```
INDUSTRIAL LABORATORY EQUIP CO
P O BOX 220245
CHARLOTTE, NC 28222


INDUSTRIAL PIPE & SUPPLY INC
P O BOX 1521
GAINESVILLE, GA 30503


INDUSTRIAL PLATING CO INC
P O BOX 16655
CHATTANOOGA, TN 37416


INDUSTRIAL REPAIR SERVICE INC
2650 BUSINESS DR
CUMMING, GA 30028


INDUSTRO EQUIPMENT & SUPPLY CO
PO BOX 23814
CHATTANOOGA, TN 37422


INFRARED RESEARCH INC
100 PARK CITY RD
ROSSVILLE, GA 30741


INGERSOLL RAND CO INC
15768 COLLECTIONS CENTER DR
CHICAGO, IL 60693


INGLE SALES ASSOCIATES LLC
PO BOX 4423
DALTON, GA 30719-4423


INSPECT SOLUTIONS INC
2319 N ANDREWS AVE
FORT LAUDERDALE, FL 33311
```

```
INSTRUMENT DEPOT INC
PO BOX 92505
ROCHESTER, NY 14623


INSTRUMENT SUPPORT EQUIP INC
P O BOX 81729
CHAMBLEE, GA 30366


INTEGRA DEVELOPMENT GROUP
34 35TH STREET
BROOKLYN, NY 11232


INTEGRATED TURF SOLUTIONS LLC
550 LONG POINT RD #205
MT PLEASANT, SC 29464-7905


INTEGRITY COMMERCIAL FLRG
9855 PROSPECT AVE STE A
SANTEE, CA 92071


INTERAL REVENUE SERVICE
J. CAMPBELL
100 EAST WAYNE ST STE 200
SOUTH BEND, IN 46601-2349


INTERCONN RESOURCES LLC
PO BOX 1337
HOUSTON, TX 77251


INTERIOR DESIGN
PO BOX 844652
BOSTON, MA 02284-4652


Internal Revenue Service
Centralized Insolvency
P.O. Box 7346
Philadelphia, PA 19101-7346
```

Internal Revenue Service
401 W. Peachtree St., NW
Stop 334-D
Atlanta, GA 30308


INTERNAL REVENUE SERVICE
PO BOX 24017
FRESNO, CA 93779-4017


INTERNAL REVENUE SERVICE
940 & 941 TAX DEPOSITS
TAXLINK REPORTING SYSTEM
ATLANTA, GA 30309


INTERNAL REVENUE SERVICE
P O BOX 57
BENSALEM, PA 19020-8514


INTERNAL REVENUE SERVICE
P O BOX 219236
KANSAS CITY, MO 64121-9236


INTERNAL REVENUE SERVICE
P O BOX 145566
CINCINNATI, OH 45250-5566


INTERNAL REVENUE SVC TREASURY
1111 CONSTITUTION AVE NW
RM 5336
WASHINGTON, DC 20224


INTERNATIONAL DESIGN GUILD INC
P O BOX 60738
ST LOUIS, MO 63160-0738


INTERNATIONAL EQUIPMENT CO
P O BOX 4026
1108 DAYTON BLVD
CHATTANOOGA, TN 37405

INVISTA SARL INC
PO BOX 742926
ATLANTA, GA 30374-2926


IOWA DEPT OF REV & FINANCE
SALES/USE TAX PROCESSING
PO BOX 10412
DES MOINES, IA 50306-0412


ITEMA AMERICA INC
P O BOX 751685
CHARLOTTE, NC 28275


ITP GLOBAL SERVICES INC
PO BOX 1085
DALTON, GA 30722


J&E FLOORS
2970 CONGRESSMAN
DALLAS, TX 75220


J&M INSPECTION SERVICE
1019 EDGEMOOR DR
STILLWATER, OK 74074


J&R SERVICES
3613 OSBORN DR
FLOWERY BRANCH, GA 30542


JA KING & CO LLC INC
PO BOX 160
WHITSETT, NC 27377


JACKSON CO PROBATE
JUDGE VICTOR MANNING
PO BOX 128
SCOTTSBORO, AL 35768

JACKSON COUNTY REVENUE COMM.
PO BOX 307
SCOTTSBORO, AL 35768


JACKSON PARISH SALES TAX
COLLECTION AGENCY
102 FOURTH ST PO BOX 666
JONESBORO, LA 71251


JACOBS PAPER CO INC
1300 CHESTNUT ST
CHATTANOOGA, TN 37402


JAKE MARSHALL SERVICE INC
P O BOX 4324
CHATTANOOGA, TN 37405


JAMES E WATSON & CO INC
PO DRAWER P
MARIETTA, GA 30061


JAMES WILSON COMPANY CORP
P O BOX 9536
CHATTANOOGA, TN 37412


JEFFERIS, EDWARD P
4141 SADDLEBROOK ROAD
COLLEGEVILLE, PA 19426


JEFFERSON DAVIS PARISH SCHOOL
PO BOX 1161
JENNINGS, LA 70546


JEG SERVICES LLC
2937 OLD GRADE RD
DALTON, GA 30721

JENNINGS, DENA RENEE
540 COUNTY LINE ROAD
NEW EDINBURG, AR 71660


JIANGSU BEIER DECORATION MAT
999 CHAO YANG RD
HENG LIN TOWN WU JIN DISTRICT
CHANGZHOU CITY 00021-3101


JILIN FOREST INDUSTRY JINQIAO
#9788 N KAIXUAN RD
CHANGCHUN 00013


JIM WILLIAMS
709 W 116TH AVE
TAMPA, FL 33612-5611


JING LIU
200 MID YINCHENG RD
SHANGHAI


JJ HAINES & COMPANY INC
PO BOX 791360
BALTIMORE, MD 21279-1360


JJ KELLER & ASSOCIATES INC
PO BOX 6609
CAROL STREAM, IL 60197-6609


JM HUBER CORP
PO BOX 932221
ATLANTA, GA 31193-2221


JOHN DUNN ENTERPRISES INC
P O BOX 1076
CHATSWORTH, GA 30705

Johnmon Inc 1
c/o Stepp Realty
1016 S Wall Street
Calhoun, GA 30701


JOHNNYS CPT WHSE & FLRG OUTLT
100 KING ST
LONGVIEW, TX 75601


JOHNSON, DEAN
11051 LONE PINE
LITTLETON, CO 80125


JOHNSTONE SUPPLY
P O BOX 53008
KNOXVILLE, TN 37950


JOSE AMARO
LAGO ALBERTO 300 INT 3505
MIGUEL HIDALGO 11320


JUNKMANS SON
PO BOX 1049
DALTON, GA 30722


JUST ADD PLASTIC INC
5322 ESSEX FARMS
STONE MOUNTAIN, GA 30088


JW FLOOR COVERING INC
9881 CARROLL CENTRE RD
SAN DIEGO, CA 92126


K LINE TOTAL LOGISTICS LLC
8730 STONY POINT PKWY STE 320
RICHMOND, VA 23235

K&T TANK WASH LLC
140 GREENBRIAR LANE
RINGGOLD, GA 30736


KANSAS CITY SHIPPERS ASSOC
1731 ST LOUIS AVE
KANSAS CITY, MO 64101


KANSAS DEPT OF REVENUE
SALES AND EXCISE TAX
915 SW HARRISON ST
TOPEKA, KS 66625-5000


KANSAS PAYMENT CENTER
P O BOX 758599
TOPEKA, KS 66675-8599


KAZMIER & ASSOCIATES INC
6575 B INDUSTRIAL WAY
ALPHARETTA, GA 30004


KDK LLC
1801 WEST EDGAR RD
LINDEN, NJ 07036


KEEHA TRADING COMPANY
PO BOX 1544
CALHOUN, GA 30703


KEENER, JASON GEORGE
1663 WEST 1175 SOUTH
SYRACUSE, UT 84075


KELSAN INC
PO BOX 639235
CINCINNATI, OH 45263-9235

```
KENCO TOYOTA LIFT
PO BOX 742540
ATLANTA, GA 30374-2540


KENDALL ELECTRIC INC
PO BOX 671121
DETROIT, MI 48267-1121


KENNESAW TRANSPORTATION INC
PO BOX 249
WHITE, GA 30184


KENSHAW INSULATION COMPANY
P O BOX 277
IDER, AL 35981


KENTUCKY STATE TREASURER
REVENUE CABINET
FRANKFORT, KY 40619


KENTUCKY STATE TREASURER
DEPT OF REVENUE
FRANKFORT, KY 40619-0007


KERN LIEBERS USA TEXTILES INC
PO BOX 519
MATTHEWS, NC 28106


KEYENCE CORP OF AMERICA INC
500 PARK BLVD
SUITE 200
ITASCA, IL 60143


KEYSTONE CARPETS
2529 NORTH 85TH ST
OMAHA, NE 68134
```

KING DOOR
DH PACE CO INC
PO BOX 825
DALTON, GA 30722


KNIGHT TECHNICAL SERVICES INC
4786 OLD DALTON RD NE
ROME, GA 30165


KNIGHT, RICHARD MELVILLE
26538 GAMINO DE VISTA UNIT A
SAN JUAN CAPISTRANO, CA 92675


KOHLER, KATHLEEN ELIZABETH
339 SURREY DRIVE
BONITA, CA 91902


KONECRANES INC
PO BOX 641807
PITTSBURGH, PA 15264-1807


KORDENBROCK INTERIORS
2461 CRESCENT SPRINGS RD
CRESCENT SPRINGS, KY 41017


KOVALSKY, DAVID RICHARD
27707 BRIARCLIFF PLACE
VALENCIA, CA 91354


KRAFT, JOHN THOMAS
21 RED CARDINAL COURT
TAYLORS, SC 29687


KRETZER SCISSORS INC
2220 NORTHMONT PKWY STE 250
DULUTH, GA 30096

KS CONSULTING INC
164 PHEASANT RUN
HOSCHTON, GA 30548


KUSTERS ZIMA CORP
P O BOX 6010
SPARTANBURG, SC 29304


KW LODGING
222 SOUTH DUPONT HWY
DOVER, DE 19901


L & D PURCHASING
17 TAMARUM RD
CARMEL, NY 10512


LA STRATTON ASSOCIATES
4 WELLSVILLE LN
AVONDALE, PA 19311


LAB DEPOT INC
469 LUMPKIN CAMPGROUND RD S
DAWSONVILLE, GA 30534


LAFAYETTE PARISH SCHOOL BOARD
SALES & USE TAX DIV
P O BOX 52706
LAFAYETTE, LA 70505-2706


LAFOURCHE PARISH SCHOOL BOARD
SALES & USE TAX DEPT
P O BOX 997
THIBODAUX, LA 70301


LANDMARK FLOORING
9501 W 171ST UNIT F
TINLEY PARK, FL 60477

LANYI  & TEVALD INC
439 RT 46E
ROCKAWAY, NJ 07866


LASTICK FURNITURE INC
269 E HIGH ST
POTTSTOWN, PA 19464


LAWRENCE SHAPIRO
579 STONE HILL RD
ORANGE, CT 06477


LAWSON ELECTRIC CO INC
P O BOX 4244
CHATTANOOGA, TN 37405


LBU INC
217 BROOK AVE 2ND FL
PASSAIC, NJ 07055


LE, PATRICIA RUTH
17408 NE 45TH ST #173
REDMOND, WA 98052


LEAMON WATERS
415 COOK RD NW
RESACA, GA 30735


LEDFORD, WILLIAM J
81 ARTHUR RD
CISCO, GA 30708


LEESONA INC
2727 TUCKER ST
BURLINGTON, NC 27215

LEINSTER GLOBAL INC
OMC CHAMBERS WICKHAMS CAY 1 RD
TOTOLA
BRITISH VIRGIN ISLANDS


LEISTRITZ EXTRUSION
175 MEISTER AVE
SOMERVILLE, NJ 08876


LENZ HOME CENTER
18471 SECOND ST
SAN ANTONIO, TX 78266


LEONARD JR., RODNEY LANE
283 RIVER PLACE DRIVE NW
CALHOUN, GA 30701


LIAISON TECHNOLOGIES INC
DEPT AT 952956
ATLANTA, GA 31192-2956


LIBERTY UTILITIES  GEORGIA
75 REMITTANCE DR STE 1918
CHICAGO, IL 60675-1918


LICATA, DONALD
8151 260TH STREET
FLORAL PARK, NY 11004


LIFTONE LLC
PO BOX 602727
CHARLOTTE, NC 28260-2727


LINCOLN PARISH SALES & USE TAX
201 N VIENNA ST
P O BOX 863
RUSTON, LA 71273-0863

LISA CLARK
622 BAILEY DR
BATAVIA, IL 60510


LIVINGSTON INTERNATIONAL INC
150 PIERCE ROAD STE 500
ITASCA, IL 60143-1222


LIVINGSTON PARISH SCHOOL BOARD
SALES & USE TAX DIV
P O BOX 1030
LIVINGSTON, LA 70754-1030


LOGAN, MICHAEL ALLEN
P O BOX 3034
PALMER, AK 99645


LONESOME OAK TRADING CO INC
PO BOX 216
CHATSWORTH, GA 30705


LORENZO TEXTILE LLC
PO BOX 69
LORENZO, TX 79343


LOS ANGELES CO TAX COLLECTOR
P O BOX 54027 TERM ANNEX
LOS ANGELES, CA 90054


LOUISIANA DEPT OF REVENUE/TAX
PO BOX 3138
BATON ROUGE, LA 70821-3138


LOW & BONAR INC
PO BOX 1057
ENKA, NC 28728

LUIS EDUARDO TAMAYO GOMEZ
CARRERA 13 #151-35 APT 609
BOGOTA


LYNCH, KIMBERLY FRANCHOT
1379 SOUTH BEELER COURT
DENVER, CO 80247


M&G POLYMERS USA LLC
PO BOX 8
APPLE GROVE, WV 25502


M&S FLOORING INC
300 SHOTWELL DR
FRANKLIN, OH 45005


MACHINE CRAFT INC
P O BOX 3127
DALTON, GA 30719-0127


MADISON INDUSTRIES INC
1318 UNDERWOOD ST
DALTON, GA 30721


MAGUIRE PRODUCTS INC
P O BOX 2056
ASTON, PA 19014


MAHLO AMERICA INC
P O BOX 2825
575 SIMUEL RD
SPARTANBURG, SC 29304-2825


MAHR CORPORATION INC
P O BOX 7547
CHARLOTTE, NC 28241

MAIBACH, GEORGE ROBERT
42010 ARBOR GLEN DRIVE
TEMECULA, CA 92592


MAIER AMERICA LLC
6669 PEACHTREE INDUSTRIAL BLVD
STE L/M
NORCROSS, GA 30092


MAINE STATE TREASURER
ESTATE TAX DIV
PO BOX 9103
AUGUSTA, ME 04332-9103


MANLY STEEL
MANLY JAIL WORKS INC
PO BOX 888
DALTON, GA 30722-0888


MANUFACTURERS CHEMICALS LP
PO BOX 890800
CHARLOTTE, NC 28289-0800


MANUFACTURING DESIGNS & SOL
1820 CREEK WAY DR
OOLTEWAH, TN 37363


MARGLEN EXTRUSION
1748 WARD MOUNTAIN ROAD NE
ROME, GA 30161


MARION ENVIRONMENTAL INC
115 PARMENAS LN
CHATTANOOGA, TN 37405


Mark A. Gittelman
PNC Bank, N.A.
1600 Market Street, 28th Floor
Philadelphia, PA 19103

MARKETING ALLIANCE INC
PO BOX 128
DALTON, GA 30722-0128


MARKETING ALLIANCE SAMPLES INC
PO BOX 128
DALTON, GA 30722


MARSH MICRO SYSTEMS INC
6037 CENTURY OAKS DR
CHATTANOOGA, TN 37416


MARTIN, TERESA LYNN
257 COTTON CIRCLE
CHATSWORTH, GA 30705


MARY IDA TOWNSON TRUSTEE
191 PEACHTREE ST NE STE 2200
ATLANTA, GA 30303-1740


MARYLAND STATE COMP. TREASURY
SALES & USE TAX REPORT
110 CARROLL ST
ANNAPOLIS, MD 21411-0001


MASSIAH, ARTHUR ADRIAN
3721 KANSAS AVENUE NW
WASHINGTON, DC 20010


MASTER FLOORING INSPECTORS INC
483 ESCONDIDO CRCL
GRAND JUNCTION, CO 81503


MATTEX USA LLC
PO BOX 890969
CHARLOTTE, NC 28289-0969

MAVIS T THOMPSON LIC COLLECTOR
PO BOX 78158
ST LOUIS, MO 63178-8158


MAYER ELECTRIC SUPPLY CO INC
PO BOX 896537
CHARLOTTE, NC 28289-6537


MAYO, CLINTON JAMES
2872 HAMPTON MEADOW DRIVE
TALLAHASSEE, FL 32311


MCCALLISTER, JEFFERY SCOTT
2236 WINDING WAY
LINCOLN, CA 95648


MCCART, WANDA BRODNAX
P O BOX 701
SENECA, SC 29679


MCCUTCHEON, MICHAEL W
1717 KENEMER DR.
ROCKY FACE, GA 30740-8402


MCGEE STORAGE & HANDLING INC
4467 PARK DR STE C
NORCROSS, GA 30093


MCGILL, SHAWN
1700 WATER OAK DR UNIT 149
DALTON, GA 30721


MCKESSON MEDICAL SURGICAL INC
PO BOX 660266
DALLAS, TX 75266-0266

MCLEOD BELTING CO INC
P O BOX 2310
GREENSBORO, NC 27402


MCMASTER CARR INC
P O BOX 7690
CHICAGO, IL 60680


MEA CERTIFICATIONS
JUNE B BROWN
PO BOX 1330
ROSWELL, GA 30077


MEASURED SOLUTIONS INC
103 PILGRIM RD
GREENVILLE, SC 29607


MEDNOW INC
2705 AIRPORT RD STE 101
DALTON, GA 30721


MEGS INSTALLATION
2395 PLEASANTDALE RD
DORAVILLE, GA 30340


Merchandise Mart LLC
Merchandise Mart Plaza
Suite 470
Chicago, IL 60654


MERIDIAN SPECIALTY YARN GROUP
PO BOX 10
VALDESE, NC 28690


MET LIFE
PO BOX 8500-3895
PHILADELPHIA, PA 19178-3895

METAL CRAFTERS AG INC
PO BOX 451
CHATSWORTH, GA 30705


METAL CRAFTERS INC
P O BOX 451
CHATSWORTH, GA 30705


METTLER TOLEDO INC
PO BOX 730867
DALLAS, TX 75373-0867


MEZGER INC
170 METRO DR
SPARTANBURG, SC 29303


MICHIGAN CARPET DELIVERY INC
P O BOX 8295
KENTWOOD, MI 49510


MICHIGAN DEPT OF TREASURY
DEPT 77802
DETROIT, MI 48227


MICHIGAN STATE DISBURSEMNT UNT
P O BOX 30350
LANSING, MI 48909-7850


MICRO MOTION INC
22737 NETWORK PLACE
CHICAGO, IL 60673-1227


MID CAROLINA SUPPLY INC
P O BOX 23154
COLUMBIA, SC 29224-3154

```
MID SOUTH ROLLER INC
PORTER INDUSTRIAL RD
P O BOX 130
CLARKSVILLE, AR 72830


MID TEX OF MIDLAND
5206 W WADLEY AVE
MIDLAND, TX 79707


MIDWEST INSPECTION SERVICE
337 SW WOODLAWN AVE
TOPEKA, KS 66606


Mieke De Clerck Hanssens
1502 Coronet Drive
Dalton, GA 30722


MIKE COLLINS & ASSOCIATES INC
6048 CENTURY OAKS DR
CHATTANOOGA, TN 37416


MIKE URBAN FLOOR COVERING INC
1404 THORTON WAY
MUNDELEIN, IL 60060


MIKOLOYCK, MICHAEL R
8709 ROYALGLO LOOP NE
ALBUQUERQUE, NM 87122


MILL CREEK INVESTMENTS
PO BOX 1079
CHATSWORTH, GA 30705


MILLS FLEET FARM
512 LAUREL ST
BRAINERD, MN 56401
```

MINNESOTA DEPT OF REVENUE
P O BOX 64622
ST PAUL, MN 55164-4622


MINNESOTA DEPT OF REVENUE
MN PARTNERSHIP ESTIMATED TAX
MAIL STATION 1275
ST PAUL, MN 55145-1275


MISSISSIPPI DEPT OF REVENUE
SALES TAX DEPT
BOX 960
JACKSON, MS 39215-0960


MISSOURI DEPT OF REVENUE
DIV OF TAX & COLLECTION
PO BOX 840
JEFFERSON CITY, MO 65105-0840


MITCHELL BISSELL COMPANY
P O BOX 1118
9205 ROSMAN HWY
ROSMAN, NC 28772


MITCHELL INDUSTRIAL TIRE CO
PO BOX 9537
CHATTANOOGA, TN 37412


MITCHELL, DANNY J
2013 ROLLING HILLS WAY
ROCKY FACE, GA 30740


MJ QUINLAN INSPECTION SERVICE
MICHAEL J QUINLAN
47 LENAPE WAY
HONEY BROOK, PA 19344

MOMAR INC
P O BOX 19569
ATLANTA, GA 30325


MONTGOMERYS FURNITURE INC
747 WASHINGTON AVE
MADISON, SD 57042


MOORES INDUSTRIAL SCISSOR
9104 NC 65
STOKESDALE, NC 27357


MORGAN LEE SUPPLY INC
2590 LAKELAND ROAD
DALTON, GA 30721


MOROIL TECHNOLOGIES
PO BOX 127
DAVIDSON, NC 28036


MORROW, MELINDA DAYLE
2351 KIRBY ROAD
MEMPHIS, TN 38119


MOSHINSKI, BRYAN J
3472 BENT ROAD
HUNTINGDON VALLEY, PA 19006-5401


MOTION INDUSTRIES INC
PO BOX 404130
ATLANTA, GA 30384-4130


MOTLEY, JAMES W
3101 LOMITA DRIVE
AUSTIN, TX 78738

MOVE CENTER
1650 BOREL PLACE STE 203
SAN MAETO, CA 94402


MR CARPET INC
PO BOX 1615
OREM, UT 84059


MR ROOTER PLUMBING
P O BOX 51
640 W WILLOW ST
SCOTTSBORO, AL 35768


MRO INC
4122 S CREEK RD
CHATTANOOGA, TN 37406


MRV INSPECTIONS
121 W YPSILANTI ST
PONTIAC, MI 48340


MSC INDUSTRIAL SUPPLY CO
PO BOX 953635
ST LOUIS, MO 63195-3635


MUEHLSTEIN
PO BOX 785960
PHILADELPHIA, PA 19178-5960


MURATA MACHINERY USA INC
P O BOX 751458
CHARLOTTE, NC 28275


MURLEYS FLOORCOVERING
6159 W DESCHUTES AVE #502
KENNEWICK, WA 99336

MURRAY COUNTY TAX COMMISSIONER
P O BOX 336
CHATSWORTH, GA 30705


MY OFFICE PRODUCTS LLC
PO BOX 306003
NASHVILLE, TN 37230-6003


MYERS TIRE SUPPLY COMPANY INC
PO BOX 1029
AKRON, OH 44309-1029


N SCHLUMBERGER USA INC
1299 SCHLUMBERGER DR
FORT MILL, SC 29715


NAFCO INC
P O BOX 1077
SCOTTSBORO, AL 35768


NALCO COMPANY INC
PO BOX 70716
CHICAGO, IL 60673-0716


NANCE CARPET & RUG CO INC
PO BOX 653
CALHOUN, GA 30703-0653


NATCHITOCHES TAX COMMISSION
P O BOX 639
NATCHITOCHES, LA 71458-0639


NATIONAL JET COMPANY INC
10 CUPLER DR
LAVALE, MD 21502-7441

NATIONAL ROOF SERVICES LLC
2107 N DECATUR RD STE 414
DECATUR, GA 30033


NATIONWIDE TESTING ASSOCIATION
PO BOX 508
MOORESVILLE, NC 28115


NATURES BIG SPRING WATER
J&J WATERWORKS LLC
PO BOX 622
CALHOUN, GA 30703


NEBRASKA DEPT OF REVENUE
BOX 94818
LINCOLN, NE 68509-4818


NEDGRAPHICS OF TENNESSEE INC
20 W 37TH ST FLOOR 4
NEW YORK, NY 10018


NEILS FLOOR COVERING
270 HWY 55 NE
BUFFALO, MN 55313


NEVADA DEPT OF TAXATION
P O BOX 52609
PHOENIX, AZ 85072-2609


NEVADA LEGAL PRESS INC
3301 S MALIBOU AVE
PAHRUMP, NV 89048-6432


NEW JERSEY DEPT OF TREASURY
CONTRACT COMPLIANCE AUDIT UNIT
PO BOX 206
TRENTON, NJ 08625-0206

NEW JERSEY STATE DEPT OF LABOR
PO BOX 394
TRENTON, NJ 08625-0394


NEW JERSEY STATE DIV OF TAX
CN 999
TRENTON, NJ 08646-0999


NEW JERSEY STATE OF - CBT
DIV OF TAXATION-CORP TAX
PO BOX 666
TRENTON, NJ 08646-0666


NEW MEXICO TAXATION & REV DEPT
PO BOX 25128
SANTA FE, NM 87504-5128


NEW PIG CORPORATION
PIG PLACE
ONE PORK AVE
TIPTON, PA 16684-0304


NEW YORK STATE PROCESSING CNTR
P O BOX 15363
ALBANY, NY 12212-5363


NEW YORK STATE SALES TAX
JAF BLDG
PO BOX 1208
NEW YORK, NY 10116-1208


NEWARK INC
33190 COLLECTION CENTER DR
CHICAGO, IL 60693-0331


NEWMANS FLOORING SERVICES
3529 CANNON RD;#2B 623
OCEANSIDE, CA 92056

NGR
3000 CENTER PLACE STE 100
NORCROSS, GA 30093


NINA VAFAIE
1112 OCEAN AVE
SEAL BEACH, CA 90740


NNR GLOBAL LOGISTICS USA INC
DEPT AT 952112
ATLANTA, GA 31192-2112


NORDICK, DANIEL JAMES
1220 COHUTTA BEAVERDALE RD
COHUTTA, GA 30710


NORTH ALABAMA ELECTRIC CO
P O BOX 628
STEVENSON, AL 35772


NORTH CAROLINA DEPT OF REVENUE
SALES AND USE TAX DIV
PO BOX 25000
RALEIGH, NC 27640-0050


NORTH GEORGIA ELEC MBRSHP CORP
SEDC
ATLANTA, GA 30353-0812


NORTH GEORGIA PAPERBOARD LLC
PO BOX 218
CHATSWORTH, GA 30705


NORTH GEORGIA SERVICES INC
PO BOX 507
ROCK SPRING, GA 30739

NORTH JACKSON MACHINE
1193 COUNTY RD 261
STEVENSON, AL 35772


NORTHEAST INSPECTION
PO BOX 945
CANANDAIGUA, NY 14424


NORTHERN CARGO ASSOCIATION INC
1912 BROADWAY ST NE
MINNEAPOLIS, MN 55413


NORTHERN CONTAINER
5200 W 73RD ST
BEDFORD PARK, IL 60638


NORVILLE INDUSTRIES INC
P O BOX 608
DALTON, GA 30722-0608


NY FILING FEE
STATE PROCESSING CENTER
PO BOX 4148
BINGHAMTON, NY 13902-4148


NYOBE NV
GROENEDREEF 5
KRUISHOUTEM 09770


OAHU DISTRICT OFFICE
P O BOX 1425
HONOLULU, HI 96806-1425


OAKLEAF SOFTWARE LTD
COLD CHRISTMAS LANE
THUNDRIDGE HERTS SG12 7SP

OAKLEY TANK LINES INC
5115 PRINCE GEORGE DR
PRINCE GEORGE, VA 23875


OASIS MEETINGS AND EVENTS LLC
605 BLUE WATER WAY
CANTON, GA 30114


OERLIKON TEXTILE INC
PO BOX 978737
DALLAS, TX 75397-8737


OFFICE OF STATE TAX COMMISSION
STATE CAPITOL 600 E BLVD AVE
BISMARCK, ND 58505-0599


OHIO DEPT OF STATE TAX
P O BOX 530
COLUMBUS, OH 43266


OHIO DEPT OF TAXATION
P O BOX 182101
COLUMBUS, OH 43218-2101


OKLA CENTRALIZED SUPPORT REG
P O BOX 268809
OKLAHOMA CITY, OK 73126-8809


OKLAHOMA TAX COMMISSION
P O BOX 26850
OKLAHOMA CITY, OK 73126-0850


OLEY INTERIORS
3117 A PRICETOWN RD
TEMPLE, PA 19560

OLIVA'S FLOORING INC
2913 OCEANSIDE BLVD STE B
OCEANSIDE, CA 92054


OMNOVA SOLUTIONS INC
PO BOX 978574
DALLAS, TX 75397-8574


ONE SOURCE COMMERCIAL FLOORING
1701 SUMMIT AVE STE 10
PLANO, TX 75074


ONESOURCE SAMPLE LLC
1812 KIMBERLY PARK DR
DALTON, GA 30720


OPULENT INTERNATIONAL GROUP
NO 126 DANUAN RD TUCHENG DIST
NEW TAIPEI CITY 00236


OPUS SKY LLC
1615 COWART ST APT #103
CHATTANOOGA, TN 37408


ORANGE CARPET
118 HILLCREST AVE
LEDGEWOOD, NJ 07852


ORLEANS PARISH TREASURER
PO BOX 61840
NEW ORLEANS, LA 70161-1840


OTHEN, DUNCAN H
2063 STONEY HILL DRIVE
HUDSON, OH 44236

OUACHITA PARISH
TAXATION & REV DEPT
PO BOX 123
MONROE, LA 71210-0123


OWEN, NOEL F
26102 RIO GRANDE AVE
LAGUNA HILLS, CA 92653-6207


OWNBEY ENTERPRISES INC
P O BOX 1146
DALTON, GA 30720


P&O PACKAGING INC
PO BOX 742359
ATLANTA, GA 30374-2359


PACE ANALYTICAL SERVICES INC
PO BOX 684056
CHICAGO, IL 60695-4056


PACIFIC FLOOR & INT LLC
720 132ND ST SW #207
EVERETT, VA 98204


PACKAGING EQUIP KONNECTION INC
2753 LOWER BETHANY RD
BALLGROUND, GA 30107


PAPER RECOVERY OF GEORGIA INC
501 EAST 6TH ST
ROME, GA 30161


PARAMO CARPET
PO BOX 3729
DALTON, GA 30719

PARISH OF JEFFERSON
SALES TAX DIV
PO BOX 627
METAIRIE, LA 70004


PARISH OF RAPIDES
SALES & USE TAX DEPT
PO BOX 60090
NEW ORLEANS, LA 70160-0090


PARKER FURNITURE
RT 257 PO BOX 198
CRANBERRY, PA 16319


PARKER INDUSTRIAL TOOL INC
PO BOX 21468
CHATTANOOGA, TN 37424


PASCO
PARTS AND SYSTEMS CO INC
P O BOX 5468
ASHEVILLE, NC 28813


PATRIOT SYSTEMS
PO BOX 23051
CHATTANOOGA, TN 37422


PAUL, KEITH R
28 BRASSER DRIVE
ROCHESTER, NY 14624


PAUSMAN, KAREN LOUISE
3416 MISTY MEADOW DRIVE
DALLAS, TX 75287


PC CONNECTION SALES CORP
PO BOX 536472
PITTSBURGH, PA 15253-5906

PCI FLORTECH INC
910 W NATIONAL AVE
ADDISON, IL 60101


PEACH STATE FIRE INC
626 INDUSTRIAL BLVD
GAINESVILLE, GA 30501


PENN COLOR INC
PO BOX 783555
PHILADELPHIA, PA 19178-3555


PENNSYLVANIA DEPT OF REVENUE
DEPT 280406
HARRISBURG, PA 17128-0406


PENNSYLVANIA SCDU
P O BOX 69112
HARRISBURG, PA 17106-9112


Pension Benefit Guaranty Corp
1200 K Street, NW
Washington, DC 20005


PERFECTION SERVO HYDRAULICS
1290 LYON RD
BATAVIA, IL 60510


PERPETUAL MACHINE CO
1803 ABUTMENT RD
P O BOX 2086
DALTON, GA 30722-2086


PETERSON, DEREK P
7263 AYERS RD
CINCINNATI, OH 45255

PETERSONS HOUSE OF CPT
1060 W PATRICK ST
FREDERICK, MD 21703


PETREE & STOUDT ASSOC INC
P O BOX 4069
HIGH POINT, NC 27263


PETROCHOICE
PO BOX 829604
PHILADELPHIA, PA 19182-9604


PF TRANSPORT INC
6050 PEACHTREE PKWY
STE 240-171
NORCROSS, GA 30092


PHARR YARNS INC
P O BOX 402444
ATLANTA, GA 30384


PHILIP A FALLEK CO LTD
7944 HASKINS DR
LENEXA, KS 66215


PHOENIX TECHNOLOGY CORPORATION
1194 BUCKHEAD CROSSING STE D
WOODSTOCK, GA 30189


PIERRET NORTH AMERICAN DIV INC
PO BOX 160129
BOILING SPRINGS, SC 29316


PINNACLE CARPET TRANSPORT
9249 S BROADWAY #200-414
HIGHLANDS RANCH, CO 80129

PINNACLE POLYMERS COMPANY
ONE PINNACLE AVE
PO DRAWER E
GARYVILLE, LA 70051


PIPING SUPPLY COMPANY INC
3008 N HICKORY ST
P O BOX 5099
CHATTANOOGA, TN 37406


Pitney Bowes Global
PO Box 371887
Neenah, WI 54956-1005


PITNEY BOWES GLOBAL FINANCIAL
PO BOX 371887
PITTSBURG, PA 15250-7887


PLAQUEMINES PARISH GOVERNMENT
SALES TAX DIV
8056 HWY 23 STE 301-A
BELLE CHASSE, LA 70037


PNC Business Credit
The Tower at PNC Plaza
300 Fifth Ave., PT-PTWR-14-3
Pittsburgh, PA 15222-2401


POLYCOM INDUSTRIES LLC
PO BOX 28184
CHATTANOOGA, TN 37424


POLYQUEST INC
P O BOX 60760
CHARLOTTE, NC 28260-0760


POM SAMPLE CO INC
P O BOX 1767
DALTON, GA 30722-1767

PORTER ROOFING CONTRACTORS INC
PO BOX 469
MCMINNVILLE, TN 37110


PORTSMOUTH QUALITY FLOOR CORP
2040 LAFAYETTE
PORTSMOUTH, NH 03801


POWER DISTRIBUTION SVC INC
1165 OLD BANKHEAD HWY
MABLETON, GA 30126


POWER HEAT SET OF AMERICA INC
P O BOX 1676
DALTON, GA 30722


PPG ARCHITECTURAL FINISHES INC
PO BOX 536864
ATLANTA, GA 30353-6864


PRECISION COMB WORKS INC
2524 N CHESTER ST
GASTONIA, NC 28052-1808


PRECISION PRODUCTS INC
2908 N DUG GAP RD
DALTON, GA 30720


PRECISION TUFTING COMPONENTS
P O BOX 710
CHATSWORTH, GA 30705


PREMIER CARPET SOLUTIONS LLC
PO BOX 4180
DALTON, GA 30719

PRESENTOIR SB METAL INC
1255 GRAHAM-BELL
BOUCHERVILLE, QC J4B 6A1


PRIORITY CARE INC
1000 RIVERBIRCH PKWY
DALTON, GA 30721


PRIORITY ONE INSPECTION LLC
4055-29 N RECKER RD
MESA, AZ 85215


PRIORITY ONE INSPECTIONS INC
6663 SW BEAVERTON HILLSDALE
HWY #30
PORTLAND, OR 97225


PRITCHARD & JERDEN INC
950 EAST PACES FERRY RD NE
STE 2000
ATLANTA, GA 30326


PRO CHEM INC
PO BOX 1309
ALPHARETTA, GA 30009


PRO FLOOR SERVICES
1200 GLEN RD
FINDLAY, OH 45840


PRO LIFT DOORS LLC
630 PETER JEFFERESON PKWY
STE 200
CHARLOTTESVILLE, VA 22911


PROBITY PRODUCTS
1402 E MOUNTAIN ST
KERNERSVILLE, NC 27284

PRODATA COMPUTER SERVICES INC
2809 S 160TH ST
STE 401
OMAHA, NE 68130


PROFESSIONAL FLOORING INSPECT
6977 NAVAHO RD #171
SAN DIEGO, CA 92119


PROFESSIONAL TESTING LAB INC
714 GLENWOOD PLACE
DALTON, GA 30721


PROGRESSIVE TEXTILES INC
3558 ST MARYS CT
GASTONIA, NC 28056


PROSOURCE OF N DALLAS INC
5354 AIRPORT FREEWAY
FORT WORTH, TX 76117


PROSOURCE OF SAN ANTONIO
5354 AIRPORT FREEWAY
FOR WORTH, TX 76117


PROSOURCE WHOLESALE INC
PO BOX 677470
DALLAS, TX 75267-7470


PROVIDENCE MACHINERY & PARTS
117 ARROWHEAD DR
CARTERSVILLE, GA 30120


PRUETTS SUPPLY INC
PO BOX 585
LAFAYETTE, GA 30728

PSE&G COMPANY INC
P O BOX 14444
NEW BRUNSWICK, NJ 89064


PURCHASING POWER LLC
PO BOX 281617
ATLANTA, GA 30384-1617


PURIFIED AIR SERVICES INC
280 OLD CLAY ST
MARIETTA, GA 30060


PUROLATOR EFP LP
P O 849815
DALLAS, TX 75284-9815


QUADRANT SOFTWARE
PO BOX 200
MANSFIELD, MA 02048


QUALITY FLOORZ & SUPPLY
501 S 7TH ST
HEBER SPRINGS, AR 72543


QUALITY MAINTENANCE & FABRICTN
149 BEAVERDALE SPUR
CRANDALL, GA 30711


R&E SERVICES LLC
PO BOX 318
IRMO, SC 29063


R&R ELECTRIC MOTOR SERVICE
208 THOMAS FRENCH DR
SCOTTSBORO, AL 35769

RABORN, GREG A
2514 OOLTEWAH-RINGGOLD ROAD
OOLTEWAH, TN 37363


RAC TRANSPORT CO INC
P O BOX 17459
DENVER, CO 80217


RAMONOFF FLOOR COVERING THDFI
3100 JONQUIL DRIVE
SMYRNA, GA 30080


RE WHITTAKER COMPANY INC
302 S CROTON AVE
NEW CASTLE, PA 16101


REAGENTS
PO BOX 5049
GREENSBURG, PA 15601-5058


RECEIVER GENERAL
CANADA REVENUE AGNECY
275 POPE RD STE 103
SUMMERSIDE PE C1N 6A2


REDFIELD, JASON CHRISTOPHER
13007 W 66TH TERR
SHAWNEE, KS 66216


REDLINE LOGISTICS INC
PO BOX 5286
SPARTANBURG, SC 29304


REDUCTION ENGINEERING SCHEER
235 PROGRESS BLVD
KENT, OH 44240

REED LUMBER COMPANY
1734 HWY 411 S
CHATSWORTH, GA 30705


REEVES YOUNG LLC
45 PEACHTREE IND BLVD NW
STE 200
SUGAR HILL, GA 30518


REPUBLIC SERVICES
PO BOX 9001099
LOUISVILLE, KY 40290-1099


RESORTS CASINO HOTEL
1133 BOARDWALK
ATLANTIC CITY, NJ 08401


RETERRA CORP
c/o CATALYST FINANCE LP
PO BOX 3586
HOUSTON, TX 77253-3586


REVERE FLOORING OUTLET
648 MAIN ST
HELLERTOWN, PA 18055


RHODE ISLAND STATE OF
DIV OF TAXATION WT
1 CAPITOL HILL STE 7
PROVIDENCE, RI 02908-5809


RICHLAND PARISH TAX COMMISSION
P O BOX 688
RAYVILLE, LA 72169-0688


Ricoh
70 Valley Stream Parkway
Malvern, PA 19355

RICOH BUSINESS SOLUTIONS
PO BOX 532530
ATLANTA, GA 30353-2530


RIETER AMERICA LLC
PO BOX 60449
CHARLOTTE, NC 28260-0449


RIVERA AVILA, JOSE C
P.O. BOX 3682
110 GLENWOOD AVENUE
DALTON, GA 30719


RJ SOLUTIONS LLC
5599 NIWOT RD
LONGMONT, CO 80503


ROADWAY EXPRESS INC
PO BOX 730375
DALLAS, TX 75373-0375


ROBBINS, MARK S
7 HARVARD STREET
PEABODY, MA 01960


ROBERTS ROOF & FLOOR INC
4801 BELL DR
LAS VEGAS, NV 89118


ROCKHOLT EQUIPMENT CO INC
PO BOX 873
DALTON, GA 30722


ROLF KOERNER LLC
514 SPRINGBROOK
CHARLOTTE, NC 28217

ROME ELECTRIC MOTOR WORKS INC
36 WESTSIDE INDUSTRIAL BLVD
ROME, GA 30165


RONALD L CAMPBELL
7931 CO RD 39
FACKLER, AL 35746


RONILE INC
PO BOX 1059
ROCKY MOUNT, VA 24151-8059


ROSADO, AMY ELIZABETH
2412 N OCEAN BLVD
FT LAUDERDALE, FL 33305


ROSAS, MOISES
1907 RIDGEFIELD
DALTON, GA 30720


ROSE FLOOR COVERING
41 PINDALE DR
BRIDGETON, NJ 08302


ROSEDALE GROUP
6845 INVADER CRESCENT
MISSISAUGA, ON L5T 2B7


ROTO ROOTER
P O BOX 2065
CLEVELAND, TN 37320


ROTO ROOTER SEWER & DRAIN SERV
PO BOX 8458
CHATTANOOGA, TN 37414

ROYAL ADHESIVES AND SEALANTS
PO BOX 711886
CINCINNATI, OH 45271-1886


RR DONNELLEY INC
PO BOX 538602
ATLANTA, GA 30353-8602


RRR TRANSPORTATION INC
PO BOX 863
CALHOUN, GA 30701


RS INDUSTRIAL INC
DEPT 40099
PO BOX 740209
ATLANTA, GA 30374-0209


RUG AND FRINGE SERVICES LLC
3562 S DIXIE HWY
DALTON, GA 30721


RUG RUNNERS LLC
P O BOX 23372
EVANSVILLE, IN 47724


RX DEVELOPMENT ASSOCIATES INC
PO BOX 844624
DALLAS, TX 75284


Ryder
11690 NW 105th Street
Miami, FL 33178


RYDER TRANSPORTATION SERVICES
P O BOX 96723
CHICAGO, IL 60693

S&A TEXTILES INC
PO BOX 1503
SHELBY, NC 28151


S&S BUTANE GAS SERVICE INC
PO BOX 214
SUMMERVILLE, GA 30747


S&S Healthcare Strategies, Ltd
1385 Kemper Meadow Drive
Cincinnati, OH 45240-1635


S4I SYSTEMS INC
616 S EL CAMINO RD STE M
SAN CLEMENTE, CA 92672


SABIC POLYMERSHAPES
24482 NETWORK PLACE
CHICAGO, IL 60673-1244


SABINE PARISH
SALES & USE TAX COMMISSION
PO BOX 249
MANY, LA 71449-0249


SABUKA LLC
1699 BERRY BENNETT RD
CHATSWORTH, GA 30705


SAFETY ENGINEERING
PO BOX 935467
ATLANTA, GA 31193-5467


SAFETY KLEEN CORP
P O BOX 650509
DALLAS, TX 75265-0509

SAFETYWEAR
24117 NETWORK PL
CHICAGO, IL 60673


SALEM LEASING CORPORATION
175 Charlois Blvd
Winston Salem, NC 27103


SAMPLES OF AMERICA
P O BOX 783
DALTON, GA 30722


SAN FRANCISCO TAX COLLECTOR
P O BOX 7425
SAN FRANCISCO, CA 94120-7425


SANDERS, TINA MARIE
2830 LAPINE AVE
CENTRAL POINT, OR 97502


SANDIDGE MACHINE CO INC
1233 CAVENDER RD SE
DALTON, GA 30720


SANDRA COSTA DESIGN GROUP
1074 S CRESCENT HEIGHTS BLVD
LOS ANGELES, CA 90035


SAURER COMPONENTS GMBH
PO BOX 13243
NEWARK, NJ 07101-3243


SCALE SYSTEMS INC
P O BOX 116733
ATLANTA, GA 30368-6733

```
SCARBOROUGH BUILDING SPLY
PO BOX 326
KOSCIUSKO, MS 39090



SCARBRO, RONALD EUGENE
249 PAWNEE DRIVE
WESTERVILLE, OH 43081



SCHAEFFER MFG CO
DEPT 3518
P O BOX 790100
ST LOUIS, MO 63179-0100



SCHIFERL, STEVE W
2851 VIKING DR. APT 148
GREENBAY, WI 54304



SCHNEIDER, CHRISTOPHER MICHAEL
14656 HIDDEN RIVER DRIVE
SOUTH HAVEN, MN 55382



SCHNEIDER, KATHERINE H
2412 BUCKHORN RUN DRIVE
VALRICO, FL 33596



SCHNEIDERS FLOORING AMERICA
400 3 TALCOTTVILLE RD STE 83
VERNON, CT 06066



SCHOEPKE, WILLIAM S
10157 BENNINGTON DRIVE
HUNTLEY, IL 60142



SCHWARTZ, JENNIFER GORENSTEIN
8630 CONVERSE AVE
SAN DIEGO, CA 92123
```

SCUTTI, PAUL G
57 MEADOWVIEW DR
TRUMBULL, CT 06611


SECOA TECHNOLOGY LLC
c/o BB&T COMMERCIAL FINANCE
PO BOX 890011
CHARLOTTE, NC 28289-0011


SECRETARY OF STATE CALIFORNIA
BUSINESS PROGRAMS DIV
PO BOX 944230
SACRAMENTO, CA 94244-2300


SEELYE GROUP LTD
1411 LAKE LANSING RD
LANSING, MI 48912


SELLERS OF AMERICA LTD
P O BOX 1342
DALTON, GA 30722


SENECA MILLWORK INC
PO BOX 429
FOSTORIA, OH 44830


SERGENT, APRIL MOORE
316 TOWN CREEK DRIVE NE
CALHOUN, GA 30701


SERVICE CONNECTIONS
P O BOX 685
STANLEY, NC 28164


SG DESIGN CENTER INC
70 BARCLAY CENTER
CHERRY HILL, NJ 08034

SHAHEEN CARPET MILLS INC
PO BOX 167
RESACA, GA 30735


SHANGHAI ALLSUN WOOD INDUSTRY
NO 315 HUI DE RD WAIGANG TOWN
SHANGHAI


SHAW INDUSTRIES INC
P O BOX 100232
ATLANTA, GA 30384-0232


SHERYL ROGERS
LAW OFFICE OF THOMAS M FINN
PO BOX 1483
DALTON, GA 30722-1483


SHIELD PACK INC
24815 NETWORK PLACE
CHICAGO, IL 60673-1248


SHOTGUN EXPRESS
12600 BERMUDA TRIANGLE RD
CHESTER, VA 23836


SHR PALO ALTO LLC
428 CTC BLVD
LOUISVILLE, CO 80027


SIMATEX INC
190 BELLEW CARVER RD
SPARTANBURG, SC 29301-4929


SIMPLEX GRINNELL
1701 W SEQUOIA AVE
ORANGE, CA 92868-1015

SINBAD FLOORING INC
24232 HAWTHORNE BLVD
TORRANCE, CA 90505


SITE MEASURE PRO
1753 W CRYSTAL ST
CHICAGO, IL 60622


SKYLINE CENTER
2600 N 4TH ST
CLINTON, IA 52732


SMITH, MICHAEL THOMAS
11834 WEDGEPORT LANE
FISHERS, IN 46037


SMITTY'S FLOOR COVERING INC
1815 N ELM ST
DENTON, TX 76201


SO CAL FLOORING AMERICA
3513 MAIN ST
CHULA VISTA, CA 91911


SOCALGAS/THE GAS CO
PO BOX C
MONTEREY PARK, CA 91756-5111


SOFTCHOICE CORPORATION
PO BOX 18892
NEWARK, NJ 07191-8892


SOFTMART COMMERCIAL SERVS INC
PO BOX 7236
PHILADELPHIA, PA 19101-7236

SOLUTION DYED TECHNOLOGIES INC
PO BOX 1770
DALTON, GA 30722


SOLUTIONS ON HOLD LLC
P O BOX 723
LONG LAKE, MN 55356


SONOCO PRODUCTS COMPANY INC
91218 COLLECTIONS CENTER DR
CHICAGO, IL 60693


SOUTH CAROLINA TAX COMMISSION
SALES TAX RETURN
COLUMBIA, SC 29214-0101


SOUTH DAKOTA DEPT OF REVENUE
REMITTANCE CNTR
PO BOX 5055
SIOUX FALLS, SD 57117-5055


SOUTH-LAND CARBON PRODUCTS INC
P O BOX 170799
BIRMINGHAM, AL 35217-0799


SOUTHEASTERN COMMUNICATIONS
3849 CLEVELAND HWY
DALTON, GA 30721-3849


SOUTHEASTERN FREIGHT LINES INC
PO BOX 100104
COLUMBIA, SC 29202-3104


SOUTHEASTERN TESTING LAB INC
PO BOX 149
BISHOP, GA 30621

SOUTHEASTERN TEXTILE MACHINERY
PO BOX 297
BRIDGEPORT, AL 35740


SOUTHERN CALIFORNIA EDISON CO
P O BOX 600
ROSEMEAD, CA 91771


SOUTHERN FLUIDPOWER INC
4816 BONNY OAKS DR
CHATTANOOGA, TN 37416


SOUTHERN HEAT CORP
PO BOX 938
CARTERSVILLE, GA 30120


SOUTHERN HYDRAULICS & AUTOMAT
737 HARRY MCCARTY RD #800
BETHLEHEM, GA 30620


SOUTHERN PARTS & ENGINEERING
DEPT CH 10805
PALATINE, IL 60055-0805


SOVOS COMPLIANCE LLC
PO BOX 347977
PITTSBURGH, PA 15251-4977


SP CARPET PROS
700 N BATAVIA
ORANGE, CA 92867


SPAN ALASKA CONSOLIDATORS INC
PO BOX 101714
PASADENA, CA 91189-1714

SPANN, KIMBERLY A
618 PLEASANT HILL RD NE
RANGER, GA 30734


SPECIAL ORDER SERVICES INC
PO BOX 4295
DALTON, GA 30719


SPECIALIST N FLOORING
110 WASHBURN CR STE E
CORONA, CA 92879


SPECIALTY CARPET SHOWROOM
1123 EAST 2700 SOUTH
SALT LAKE CITY, UT 84106


SPEED SETA MARTIN TRIVETT
114 STONE MOUNTAIN ST
LAWRENCEVILLE, GA 30046


SPIRER, JASON RYAN
115 SOUTH 13TH STREET
PITTSBURG, PA 15203


SPITZER, BRIAN SCOTT
PO BOX 48314
SEATTLE, WA 98148


SPONCLER & THARPE LLC
P O BOX 398
DALTON, GA 30722-0398


SPRAYING SYSTEMS CO INC
P O BOX 95564
CHICAGO, IL 60694-5564

```
SPRINT
P O BOX 4181
CAROL STREAM, IL 60197-4181


SRT MACHINERY CO INC
P O BOX 6119
DALTON, GA 30722-6119


ST BERNARD PARISH SALES TAX
P O BOX 168
CHALMETTE, LA 70044-0168


ST CHARLES PARISH SCHOOL BOARD
PO BOX 46
LULING, LA 70070


ST JOHN THE BAPTIST PARISH
SALES & USE TAX OFFICE
PO BOX 2066
LAPLACE, LA 70069-2066


ST LANDRY PARISH SCHOOL BOARD
SALES TAX DIV
P O BOX 1210
OPELOUSAS, LA 70571-1210


ST MARY PARISH
SALES & USE TAX DEPT
PO BOX 1142
MORGAN CITY, LA 70381-1142


ST MEDIA GROUP INTERNATIONAL
11262 CORNELL PARK DR
CINCINNATI, OH 45242-1812


ST TAMMANY PARISH
SALES & USE TAX DEPT
PO BOX 808
SLIDELL, LA 70459-0808
```

STANDISH COMMUNICATIONS
3720 BLVD INDUSTRIEL
BUREAU 101
SHERBROOKE, QC J1L 1Z9


STANDRIDGE COLOR CORP
1196 E HIGHTOWER DR
SOCIAL CIRCLE, GA 30025


STANLEY CONVERGENT SECURITY
DEPT CH 10651
PALATINE, IL 60055


STAR PROCESS & CONTROL LLC
6865 SHILOH RD E STE 150
ALPHARETTA, GA 30005


STARTECH SOFTWARE SYSTEMS INC
39500 HIGH POINTE BLVD
STE 400
NOVI, MI 48375


STATE BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO, CA 94279-0013


STATE DISBURSEMENT UNIT
P O BOX 989067
W SACRAMENTO, CA 95798


STATE OF ALABAMA DEPT REVENUE
COLLECTIONS SERVICES DIV
PO BOX 327820
MONTGOMERY, AL 36132-7820


STATE OF ALASKA
CORP SECTION
PO BOX 110806
JUNEAU, AK 99811-0806

```
STATE OF CALIFORNIA
FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0511


STATE OF CALIFORNIA
FRANCHISE TAX BOARD
PO BOX 1328
RANCO CORDOVA, CA 95741-1328


STATE OF DELAWARE REVENUE DIV
CARVEL STATE BLDG
820  N FRENCH ST
WILMINGTON, DE 19899-8763


STATE OF MARYLAND
DEPT OF ASSESSMENTS & TAXATION
PO BOX 17052
BALTIMORE, MD 21297-1052


STATE OF NEW HAMPSHIRE
DEPT OF REVENUE ADMIN
P O BOX 637
CONCORD, NH 03302-0637


STATE OF NEW HAMPSHIRE
DEPT OF REVENUE ADMINISTRATION
PO BOX 1265
CONCORD, NH 33020-1265


STATE OF OHIO TREASURER
DEPT OF ADMINISTRATIVE SRVS
L-3686
COLUMBUS, OH 43260-3686


STATE OF WYOMING
DEPT OF REVENUE
HERSHLER BLDG 122 W 25TH ST
CHEYENNE, WY 82002-0110
```

STEEL HEDDLE REEDS LLC
PO BOX 602924
CHARLOTTE, NC 28260-2924


STEFFENS HOME INTERIORS
PO BOX 94
SIDNEY, NE 69162


STEPHANIE WILEY
1550- "97" SPRINGS RD NE
DALTON, GA 30721


STEPHEN V DRESKIN MD
TN VALLEY PAIN MGMT INC
PO BOX 11063
CHATTANOOGA, TN 37401-2063


STEVENS, MELANIE MICHELLE
134 INDIAN GROVE LANE
BOZEMAN, MT 59718


STONE MOUNTAIN
P O BOX 60738
ST LOUIS, MO 63160-0738


STONER INC
PO BOX 65
QUARRYVILLE, PA 17566


STREITER CANADA INC
44 GERVAIS
KIRKLAND, QC H9H 4Z9


STROMQUIST & COMPANY INC
PO BOX 724688
ATLANTA, GA 31139

STUDIO GRAPHICS INC
402 N PARK DR STE 102
DALTON, GA 30720


SUBURBAN WATER SYSTEMS
P O BOX 6105
COVINA, CA 91722


SULIMA JR., JOSEPH E
55 N BROADWAY, #3-7
WHITE PLAINS, NY 10601


SUMMIT PACKAGING INC
PO BOX 237
DALTON, GA 30722-0237


SUNBELT PACKAGING LLC
PO BOX 531679
ATLANTA, GA 30353-1679


SUPERIOR FLOOR COVERING
9527 CORSAIR RD UNIT 1E
FRANKFORT, IL 60423


SUVAN LLC
107 INTERSTATE DR NW
CLEVELAND, TN 37312


SWELL CITY INC
1737 W CASCADE AVE
HOOD RIVER, OR 97031


SYLER, MATTHEW CLAYTON
115 WOLF CREEK TRAIL SW
HUNTSVILLE, AL 35824

SYMTECH INC
P O BOX 751033
CHARLOTTE, NC 28275-1033


SYNERGY FLOORING LTD INC
1000 COBB INTERNATIONAL DR
STE F1
KENNESAW, GA 30152


Synovus
c/o Ed Snow, Burr & Forman LLP
171 17th Street NW, Suite 1100
Atlanta, GA 30363


SYNTEC INDUSTRIES INC
PO BOX 11407
BIRMINGHAM, AL 35246-1631


SYSTEM CONCEPTS PLUS INC
PO BOX 1584
DALTON, GA 30720


SZOKE, DAVID HAROLD
14N970 FRENCH ROAD
HAMPSHIRE, IL 60140


T & F FLOOR DESIGNS INC
1177 FISCHER BLVD
TOMS RIVER, NJ 08753


T&W CARPET SERVICE
3154 BALTIMORE BLVD
FINKSBURG, MD 21048


TALLADEGA MACHINERY & SUPPLY
PO BOX 736
TALLADEGA, AL 35161

TANGIPAHOA PARISH SCHOOL BOARD
SALES & USE TAX DIV
PO BOX 159
AMITE, LA 70422-0159


TANT JR., CHARLES EDWARD
10 LEE ANN LANE
CHARLESTON, SC 29464


TARHEEL DISTRIBUTORS INC
1821 KELLER ANDREWS RD
SANFORD, NC 27330


TAX TRUST ACCOUNT
RDS BUSINESS LICENSE DEPT
PO BOX 830900
BIRMINGHAM, AL 35283-0900


TAX TRUST ACCOUNT
ATTN SYLVIA WARE
600 BEACON PKWY WEST STE 900
BIRMINGHAM, AL 35209


TAXWARE LLC
PO BOX 347977
PITTSBURGH, PA 15251-4977


TAYLOR MANUFACTURING
224 ADAMS ST
STEVENSON, AL 35772


TBM CONSULTING GROUP INC
507 AIRPORT BLVD STE 105
MORRISVILLE, NC 27560


TCI MOBILITY INC
P O BOX 939
GASTONIA, NC 28053-0939

```
TEAM INDUSTRIAL SERVICES INC
P O BOX 842233
DALLAS, TX 75284-2233


TECH SERVICES
3738 WILLOW SPRINGS RD
CONWAY, SC 29527


TECHMER PM LLC
1 QUALITY CIRCLE
CLINTON, TN 37716


TECHNIQ LLC
12730 NEW BRITTANY BLVD # 606
FORT MEYERS, FL 33907


TED JOHNSON PROPANE INC
5140 ELTON ST
BALDWIN PARK, CA 91706


TENCARVA MACHINERY CO INC
PO BOX 409897
ATLANTA, GA 30384-9897


TENCATE INC
PO BOX 402732
ATLANTA, GA 30384-2732


TENNANT CO INC
P O BOX 71414
CHICAGO, IL 60694-1414


TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFC BLDG
500 DEADERICK ST
NASHVILLE, TN 37242-0100
```

TENNYSON, AARON L
671 26TH AVENUE
SAN FRANCISO, CA 94121


TERREBONNE PARISH
SALES & USE TAX DEPT
P O BOX 670
HOUMA, LA 70361-0670


TEX TECH INTERNATIONAL INC
5703 POPLAR SPRINGS RD
WARE SHOALS, SC 29692


TEXAS STATE COMPT PUBLIC ACCTS
111 E 17TH ST
AUSTIN, TX 78774-0100


TEXTILE & INDUSTRIAL SALES INC
P O BOX 768
DALTON, GA 30722-0768


TEXTILE COATING LTD
P O BOX 1788
DALTON, GA 30722-1788


TEXTILE COATING LTD
1301 S THORNTON AVE
DALTON, GA 30420


TEXTILE INDUSTRIAL WELDING INC
109 LILLIAN DR
DALTON, GA 30720


TEXTILE INSPECTION SERVICE
2709 S DISHMAN-MICA
SPOKANE, WA 99206-3334

TEXTILE RUBBER & CHEMICAL CO
PO BOX 281995
ATLANTA, GA 30384


THE BAILEY CO INC
PO BOX 202688
DALLAS, TX 75320-2688


THE BAILEY GROUP
FLOORING AMERICAN #1337
2883 McCARTY RD
SAGINAW, MI 48603


THE CAMI TRUST
P O BOX 1989
DALTON, GA 30722-1989


The CAMI Trust
1502 Coronet Drive
Dalton, GA 30722


THE CARPET OUTLET
388 W PATRIOT ST
SOMERSET, PA 15501


THE CARPET SPECTRUM
3432 PALMYRA RD
MARION, NY 14505


THE COVEWORKS
P O BOX 297
CHATSWORTH, GA 30705


THE MILLER DAVIS GROUP INC
300 W 28TH ST
CHATTANOOGA, TN 37408

THE POWER PLACE INC
1590 N ROBERTS RD STE 104
KENNESAW, GA 30144


THE RIGHT EXPOSURE INC
1301 SHILOH RD STE 1140
KENNESAW, GA 30144


THE SAMPLE BARN INC
P O BOX 2017
CALHOUN, GA 30703


THE TARGET GROUP INC
4727 THOMPSON MILL RD
BUFORD, GA 30518


THE WEINHEIMER GROUP INC
1430 WILLIAMETTE ST STE 21
EUGENE, OR 97401


THERMAL CORPORATION
1264 SLAUGHTER RD
MADISON, AL 35758


THOMSON REUTERS
PO BOX 6292
CAROL STREAM, IL 30197-6292


THOMSON REUTERS
PO BOX 6292
CAROL STREAM, IL 30197-6292


THOMSON REUTERS INC
PO BOX 6016
CAROL STREAM, IL 60197-6016

THREADS FOR THE SOUTH INC
1076 KING INDUSTRIAL DR
MARIETTA, GA 30062


Three Thirty Nine M Edison
Heller Industrial Park
205 Mill Road
Edison, NJ 08837-3801


TIM KATRIEN VANDENBOSCH
330 AOMEN RD BLOCK 3 RM 502
SHANGHAI 00020-0060


TOILETS GALORE INC
PO BOX 617
RESACA, GA 30735-0617


TONY JONES FLOORING INSPECT
142 BENJAMIN HORNE LN
RICHLANDS, NC 28574


TONYA FREE
1102 MAPLE GROVE CHURCH RD
CHATSWORTH, GA 30705


TOPOCEAN CONSOLIDATION INC
2727 WORKMAN MILL RD
CITY OF INDUSTRY, CA 90601


TORRINI COMPANIES
236 GIRARD AVE N
MINNEAPOLIS, MN 55405


TOTAL PETROCHEMICALS REFINING
PO BOX 978586
DALLAS, TX 75397-8586

TOTAL RECOGNITION INC
114 N GLENWOOD AVE;STE B
DALTON, GA 30721


TOY, JOANN DENISE
5033-A BIG RED STREET
KAPOLEI, HI 96707


TRANE
PO BOX 406469
ATLANTA, GA 30384-6469


TRANSCAT INC
PO BOX 62827
BALTIMORE, MD 21264-2827


TRANTER INC
DEPT 3275, PO BOX 123275
DALLAS, TX 75312-3275


TREASURER STATE OF NEW JERSEY
DCA BFCE-DORES
PO BOX 663
TRENTON, NJ 08646-0663


TRETAYLOR INTERNATIONAL INC
2034 ROLLING HILLS WAY
ROCKY FACE, GA 30740


TRI STATE CERTIFIED INSPECTION
PO BOX 241
HENDERSON, KY 42419


TRI TEX INC
PO BOX 5067
ROME, GA 30162

TRICYCLE INC
1293 RIVERFRONT PKWY
STE 1293-B
CHATTANOOGA, TN 37402


TRINSEO LLC
233 E LARKIN ST
MIDLAND, MI 48640


TRUE HARDSWOODS INC
136 WEST BELMONT DR
STE 11-303
CALHOUN, GA 30701


TRUE TUFTING INC
745 THOMAS RD
CHATSWORTH, GA 30705


TUFTCO DALTON INC
P O BOX 3009
CHATTANOOGA, TN 37404


TUFTCO FINISHING SYSTEMS INC
P O BOX 3009
CHATTANOOGA, TN 37404


TUFTCO TUFTING MACHINE DIV
P O BOX 3009
CHATTANOOGA, TN 37404


TUFTING EQUIPMENT CO LLC
PO BOX 2144
DALTON, GA 30722


TUFTING PARTS UNLIMITED INC
2075 WINNWOOD DR
DALTON, GA 30721-0605

TULLY, PAUL A
115 HEARTHSTONE DRIVE
WOODSTOCK, GA 30189


TURNER INDUSTRIAL BATTERY INC
3516 S DIXIE HWY
DALTON, GA 30720


TURNER INDUSTRIAL SUPPLY INC
211 ROOSEVELT DR
MARYVILLE, TN 37801


TURTON, WILLIAM
7C HICKORY COURT
BRIELLE, NJ 08730


TVA-WIRE-WIRE
TN VALLEY AUTHORITY
KNOXVILLE, TN 37995-8018


TX COMP OF PUB ACCTS UNCL PROP
LBG STATE OFFICE BLDG
111 E 17TH ST
AUSTIN, TX 78774


TYCO INTEGRATED SECURITY
PO BOX 371967
PITTSBURGH, PA 15250-7967


ULINE INC
2200 S LAKESIDE DR
WAUKEGAN, IL 60085


UNIFIRST CORP
PO BOX 730
ROSSVILLE, GA 30741

UNITED FREIGHT SERVICE INC
641 E WATKINS ST
PHOENIX, AZ 85004


UNITED HOME SERV
35455 VERONICA
LIVONIA, MI 48150


UNITED PARCEL SERVICE INC
PO BOX 7247 0244
PHILADELPHIA, PA 19170-0001


UNITED WAY OF NW GEORGIA
P O BOX 566
DALTON, GA 30722-0566


UNIVERSAL DYNAMICS INC
13600 DABNEY ROAD
WOODBRIDGE, VA 22194


UNIVERSAL FIBERS INC
PO BOX 532079
ATLANTA, GA 30353-2079


UNIVERSAL TEXTILE TECH INC
204 W INDUSTRIAL BLVD
DALTON, GA 30720


UNIVEX SA
CARRETERA PANAMERICANA KM 306
SALAMANCA GUANAJUATO 36700


UPS FREIGHT INC
PO BOX 79755
BALTIMORE, MD 21279-0755

UPS SUPPLY CHAIN SOLUTIONS INC
28013 NETWORK PLACE
CHICAGO, IL 60673-1280


US DEPARTMENT OF EDUCATION
PO BOX 105081
ATLANTA, GA 30348-5081


US DEPT HHS CMS
7500 SECURITY BLVD
BALTIMORE, MD 21244


US DIAGNOSTICS
PO BOX 5531
CAROL STREAM, IL 60197-5531


US FLOORS INC
PO BOX 100258
ATLANTA, GA 30384-0258


USA FLOOR COVERING
133 FEDERAL ST
ANDERSON, SC 29625


USED CARPET CO
1618 WEST 5TH ST
SANTA ANA, CA 92703


UTAH CONSTRUCTION GROUP
438 W 12300 S STE 103
DRAPER, UT 89020


UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT 84134-0266

```
V MI CASA ENTERPRISE CORP
9216 DESOTO AVE
CHATSWORTH, CA 91311


VACANT INTERIORS INC
566 NUCLA WAY UNIT E
AURORA, CO 80011


VAHLE INC
P O BOX 676243
DALLAS, TX 75267-6243


VALLEY FORGE COMMERCIAL FLOOR
640 BAIR RD
BERWYN, PA 19312


VALLEY VIEW SPECIALTIES
4543 BANDY RD
RINGGOLD, GA 30736


VAN DE WIELE GROUP
6093 RELOCATION WAY
OOLTEWAH, TN 37363


VAN HOOK ENT INC
112 RTE 46E
SADDLE BROOK, NJ 07663


VENTURES 2767 LLC
2221 EAST PARHAM RD STE B
HENRICO, VA 23228


VERIZON WIRELESS
P O BOX 4833
TRENTON, NJ 08650-4833
```

VERIZON WIRELESS
P O BOX 15124
ALBANY, NY 12212-5124


VERIZON WIRELESS
P O BOX 660108
DALLAS, TX 75266-0108


VERMILLION PARISH SCHOOL BOARD
SALES TAX DIV
PO DRAWER 1508
ABBEVILLE, LA 70511-1508


VERMONT DEPT OF REVENUE
P O BOX 547
MONTPELIER, VT 05601-0547


VERNON PARISH SCHOOL BOARD
SALES TAX DEPT
117 BELVIEW RD
LEESVILLE, LA 71446-2902


VERSATRIM INC
101 EASTERN MINERALS RD
HENDERSON, NC 27537


VESTA PHARMACEUTICALS INC
5767 THUNDERBIRD RD
INDIANAPOLIS, IN 46236


VICTORY FLOORS INC
7411 D LINDBERGH DR
GAITHERSBOUGH, MD 20879


VILLAGE FLOOR & WALL INC
2221-108TH LN NE
BLAINE, MN 55449

VIRGINIA DEPT OF TAX
P O BOX 26627
RICHMOND, VA 23261-6627


VITRO MINERALS INC
1505 GENERAL ARTS RD
CONYERS, GA 30012


VOIGT ABERNATHY SALES CORP
PO BOX 425
TRUSSVILLE, AL 35173


WACKER POLYMERS LP
24253 NETWORK PLACE
CHICAGO, IL 60673-1242


WADLEIGH TILE LP
6935 CORP PKWY
PO BOX 126499
FORT WORTH, TX 76126


WALLACE TILE INC
1205 LATTA ST
CHATTANOOGA, TN 37406


WALLACHS INC
26796 VISTA TERRACE
LAKE FOREST, CA 92630


WALLS CARPET WAREHOUSE
PO BOX 1247
SHAWNEE, OK 74802


WALTER A WOOD SUPPLY CO INC
PO BOX 100
ROSSVILLE, GA 30741

WARE
4005 PRODUCE RD
LOUISVILLE, KY 40218


WASHINGTON DEPT OF REVENUE
PO BOX 34051
SEATTLE, WA 98124-1051


WASHINGTON PARISH SHERIFFS
SALES & USE TAX DEPT
PO BOX 508
FRANKLINTON, LA 70438-0508


WASTE SERVICES OF GEORGIA INC
PO BOX 180600
CHATTANOOGA, TN 37406


WATER WORKS OF EUFAULA
P O BOX 26
EUFAULA, AL 36072


WATKINS & SHEPARD TRUCKING INC
P O BOX 5328
MISSOULA, MO 59806


WE MARSHALL CO
1705 BELLE MEADE CRT; STE 160
LAWRENCEVILLE, GA 30043-5855


WEBCO UNLIMITED INC
101 E HAWTHORNE ST
DALTON, GA 30721


WEBSTER PARISH TAX COMMISSION
P O BOX 357
MINDEN, LA 71058-0357

WEISS, MICHAEL W
36 FLORGATE ROAD
FARMINGDALE, NY 11735


WELLS FARGO EQUIPMENT FINANCE
PO BOX 856937
MINNEAPOLIS, MN 55485-6937


Wells Fargo Equipment Finance
PO Box 3072
Cedar Rapids, IA 52406-3072


WELTA CORP
5239 GALLEY RD
COLORADO SPRINGS, CO 80915


WEST BATON ROUGE DEPT REVENUE
PO BOX 86
PORT ALLEN, LA 70767-0086


WEST CARROLL PARISH SCHOOL BRD
SALES TAX DEPT
314 E MAIN ST
OAK GROVE, LA 71263


WEST COAST FLOOR CO
PO BOX 4101
VALLEJO, CA 94591


WEST ESSEX CARPET CO
117 CEDAR ST
CEDAR GROVE, NJ 07009


WEST VIRGINIA DEPT OF REVENUE
SALES TAX UNIT
PO BOX 11412
CHARLESTON, WV 25339-1412

WESTERFIELD, JOSEPH
P O BOX 639
ROCKY FACE, GA 30740


WESTERN EXTERMINATOR CO INC
311 N CRESCENT WAY
ANAHEIM, CA 92801-6709


WESTSIDE FLOORING
PO BOX 230902
ANCHORAGE, AK 99523


WHITE LAMB FINLAY INC
107 WOODBINE DOWNS BLVD UNT 10
TORONTO, ON M9W 6Y1


WHITFIELD CO TAX COMMISSIONER
P O BOX 2249
DALTON, GA 30722


WHITFIELD CO TAX COMMISSIONER
205 N SELVIDGE ST STE J
DALTON, GA 30720


WHITFIELD ELECTRIC MOTOR SALES
926 E MORRIS ST
DALTON, GA 30720


WHITFIELD OIL CO INC
P O BOX 155
CHICKAMAUGA, GA 30707


WHOLESALE CPTS OF FOX
502 NORTHWEST HWY
FOX RIVER GROVE, IL 60021

WILKINSON, ANNE P
5711 STRAWBERRY CIRCLE
COMMERCE TOWNSHIP, MI 48382


WILLACOOCHEE INDUST FABRICS
PO BOX 599
WILLACOOCHEE, GA 31650


WILLIAMS SPECIALTY CO INC
701 HARTWOOD ST
DALTON, GA 30721


WILLIAMS, SCOTT P
1711 BRANDYWINE WAY
DALTON, GA 30720


WILSON CARPET & TILE
106 W INDEPENDENCE
SHAWNEE, OK 74801


WINCHESTER CARPETS INC
PO BOX 3893
DALTON, GA 30719


WINDSTREAM CORPORATION
P O BOX 9001908
LOUISVILLE, KY 40290-1908


WINGFIELD SCALE CO INC
2205 S HOLTZCLAW AVE
CHATTANOOGA, TN 37404


WINN PARISH SCHOOL BOARD
P O BOX 430
WINNFIELD, LA 71483-0430

WIRE INDUSTRIES LLC
10 BELLAMY PLACE
STOCKBRIDGE, GA 30281


WISCONSIN DEPT OF REVENUE
P O BOX 93389
MILWAUKEE, WI 53293-0389


WORKPLACE HEARING INC
PO BOX 35767
GREENSBORO, NC 27425-5767


WPS BUSINESS PRODUCTS
3417 OAKCLIFF ROAD
ATLANTA, GA 30340


WRIGHT OF THOMASVILLE INC
P O BOX 1069
THOMASVILLE, NC 27361-1069


WSL INC
PO BOX 1128
KENT, WA 98032


X PECT BVBA-WIRE
DEKEN CAMERLYNCKLAAN 36
KORTRIJK B-8500


XL ADHESIVES LLC
P O BOX 116541
ATLANTA, GA 30368-6541


XPRESS GLOBAL SYSTEMS
c/o PNC BANK
PO BOX 842234
BOSTON, MA 02284-2234

YALE CAROLINAS INC
9839 S TRYON ST
CHARLOTTE, NC 28273


YANKE, JOYCE L
1417 SADLER ROAD #140
FERNANDINA BEACH, FL 32034


YOUNGS COUNTRY FLOORING
301 BRADLEY 18W
WARREN, AR 71671


YRC FREIGHT
PO BOX 7903
OVERLAND PARK, KS 66211


ZEP INC
PO BOX 404628
ATLANTA, GA 30353-0737


ZHEJIANG KIMAY BUILDING MAT
TECHNOLOGY CO LTD
NO 380 HAIFENG RD
ZHEJIANG


ZHEJIANG KINGDOM PLASTICS IND
SOUTH ZONE CHEZI BRIDGE
HESHAN TOWN
TONGXIARG CITY 00031-4512


ZIECO INC
P O BOX 1220
RINGGOLD, GA 30736


ZOHO CORPORATION
PO BOX 742760
LOS ANGELES, CA 90074-2760

```
ZONES INC
1102 15TH ST SW STE 102
AUBURN, WA 98001
```